# EXHIBIT A

UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

| | |
|---|---|
| HONESTECH INC. | **Case No. C08-CV-922-SS** |
| Plaintiff, | |
| v. | |
| SONIC SOLUTIONS | |
| Defendant. | |

**EXPERT REPORT OF DR. BRUCE R. ISAACSON, D.B.A., M.B.A.**

1.      I have been retained by SONIC SOLUTIONS ("Sonic") in the above litigation. This report provides the results of a survey I conducted measuring the degree of secondary meaning associated with the term "VHS TO DVD" in relation to analog-to-digital (A/D) conversion products.

2.      The facts in this declaration, except as otherwise stated, are based on my personal knowledge; the opinions expressed are those I have formed based on my consideration of the information I have reviewed in this matter, my expertise, and my experience.  I reserve the right to supplement this report in light of the ongoing discovery in this matter.

**OVERVIEW OF THE DECLARATION**

3.      Based on the data from my survey, as well as my professional experience and expertise, I believe that "VHS TO DVD" has not attained any appreciable level of secondary meaning in association with A/D conversion products.  The data from my survey show that among the relevant universe of consumers, a very small percentage of respondents associate the term "VHS TO DVD" with the products of only one company.  Specifically, while 80% of consumers claim to have heard of the term, only 6% of those aware of it--or 5% of the total sample of consumers--associate it with one company.

4.      My further opinion is that the verbatim comments provided by respondents suggest that consumers often understand the term "VHS TO DVD" as describing a general process or function of recording from a VHS tape to a DVD, or describing a general type of equipment that can be used for this process.

5.      The bases for these conclusions are described in this declaration.

**MY PERSONAL QUALIFICATIONS**

6.      I am the owner and President of Marylander Marketing Research ("MMR"), a marketing research and consulting firm, and am an expert in research, surveys, and marketing.

7.      For approximately 35 years, my firm, MMR, has provided marketing research and

Expert Report of Dr. Bruce Isaacson
Case No.  C08-CV-922-SS

consulting, consisting primarily of the design, execution, and analysis of thousands of surveys, as well as expertise related to marketing and strategy. Our experience includes many surveys used in intellectual property litigation.  Our recent clients include well-known organizations, such as:

- Blue Cross of California/WellPoint
- Farmers Insurance
- Several regions of the American Automobile Association
- Nestlé USA, Inc.
- Smart & Final Stores
- Goodyear Tire & Rubber Company

8.      In addition, over our history my firm has served such well-known organizations as Baskin-Robbins, Bumble-Bee Seafoods, Hewlett-Packard, Leslie's Swimming Pool Supplies, Ore-Ida Foods, the Hollywood Bowl, the UCLA School of Public Health, Universal Studios, Denny's, Jack in the Box, and many other organizations encompassing thousands of studies.

9.      I received a Bachelor of Science degree in engineering from the Technological Institute at Northwestern University in 1985, and Master of Business Administration and Doctor of Business Administration degrees from the Harvard Graduate School of Business Administration in 1991 and 1996. At Harvard, I received my MBA with highest distinction as a Baker Scholar and was a Dean's Doctoral Fellow, writing 14 publications on marketing and strategy, including best-selling teaching materials. I have taught marketing and strategy for executive groups and executive MBA programs, and my research won awards from institutions including The Institute for the Study of Business Markets at Penn State University, and Harvard University.

10.     In terms of professional experience, I have been a marketing and strategy consultant at the Boston Consulting Group, Senior Vice President at a publicly traded data processing company that is now a division of Intuit, Division President at a media services company, and Vice President responsible for marketing and strategy at a national financial services company. I also served as the West Coast Practice Leader of Monitor Executive Development, a division of Monitor Group, an international strategy consulting firm, where my responsibilities included developing

curriculum and serving as lead faculty for executive education programs in marketing and strategy.

11.     I am a member of the American Marketing Association and the Marketing Research Association, and was a featured speaker at the AMA's 2008 marketing research conference.  My firm is a member of the Council of American Survey Research Organizations and the International Trademark Association.  I am also on the editorial board of the Journal of Business to Business Marketing.  I regularly consult with clients on issues relating to marketing, research, surveys, and strategy, and also address associations and groups on the same issues.  My public speaking includes addresses to law firms and bar associations on the use of research and surveys in intellectual property litigation.  I recently co-authored an article published in the Intellectual Property Law Newsletter of the American Bar Association, Intellectual Property Law Section, on the use of surveys on Intellectual Property research.

12.     Over my career, I have personally designed, overseen, and analyzed hundreds of research studies.  A copy of my curriculum vitae and litigation expert witness experience is attached as Exhibit 1.

## COMPENSATION

13.     The amount my firm charged for the survey conducted in this matter is $42,500 plus incidental expenses. That figure covers the survey and writing of this declaration.  For testimony in deposition or trial testimony, as well as related preparation and travel, I charge an hourly rate of $450 per hour.

## MATERIALS REVIEWED

14.     For purposes of this report, I have reviewed materials that include legal documents, including the Amended Complaint filed by Honestech on March 5, 2009; the Answer to the Amended Complaint filed by Sonic Solutions on March 27, 2009; and expert reports filed by Jay Choi, J.O. Colley, and Michael Romanies.  I also reviewed websites of both parties, search engine

results on sites such as www.google.com relevant to the category, and listings on resellers such as www.amazon.com. I also reviewed published literature and cases relevant to the issues and theories in this matter, the most relevant of which is cited in this report. In addition, I rely on my knowledge in the field of consumer surveys and market research.

## SUMMARY OF THE SURVEY

15.     The research measured the secondary meaning of "VHS TO DVD" among respondents representative of consumers who might have a need for an A/D product.

16.     After passing screening questions, 251 survey respondents were asked to indicate whether or not they had previously heard of the term in relation to this product category. Respondents who said they had seen or heard of the term before were then asked whether they associated the words with the analog-to-digital conversion products of one or more than one company. Respondents were then asked to express in their own words why they answered as they did.

17.     The data collected in the survey indicate that many consumers have heard of the term, but very few associate the term with the products of one company. Among consumers aware of "VHS TO DVD," only 6% associated the term with the products of one company, while 16% associated the words with the products of more than one company, and 60% said they did not associate the term with any particular company or companies. The high levels of association of the term with no company, or with multiple brands or companies, indicates that the term has not acquired appreciable levels of secondary meaning.

18.     As will be described later in this declaration, many of the verbatim responses suggest that consumers view the term "VHS TO DVD" as describing a general process or function of recording VHS tapes to DVD, or as describing a type of equipment used for that process.

## METHODOLOGY FOR THE SURVEY

19.     Under my direct supervision, my firm conducted a nationwide online survey among 251 consumers representative of those who own material recorded on one or more analog media and

analog devices on which to play them, along with a recent-model computer. All data were gathered between August 5 and 13, 2009. I personally was responsible for and involved in survey administration and analysis.

20.     Exhibit 2 provides a copy of the screener and questionnaire. Exhibit 3 shows the survey as it appeared to respondents.

21.     The survey was conducted in the following order. First, respondents were contacted to participate, and screened for appropriate criteria. At the start of the survey, respondents were told that there are no right or wrong answers, that they should not guess or consult other people or sources while completing the survey, and that "I don't know" is an acceptable response. During the survey, "VHS TO DVD" was presented in all caps and quotation marks. Respondents were asked whether or not they had previously seen or heard of "VHS TO DVD" on products used to convert analog recordings, such as audio cassettes or videotapes, to a digital format. Respondents who answered "yes" were asked whether they associate that term with analog-to-digital conversion products of one, or more than one, company. A follow-up question asked respondents to indicate why they answered as they did.

22.     The products relevant to this dispute allow consumers to take material recorded in an analog format, such as videotapes or cassettes, and transfer the material to digital format on a computer or disk.[1] To represent the universe of buyers and potential buyers of both companies' products, I screened consumers as having analog material, a way to play the material in the original format, and a recent-model computer. Specifically, respondents were screened to meet the following criteria:

(i)     They were at least 21 years old.

(ii)    They buy or participate in selecting computers and/or audio and video equipment for their household.

---

[1] For example, ads at www.Honestech.com for their VHS TO DVD 4.0 product call the product an "Easy to Use Video Conversion Solution" that can archive a videotape collection onto DVD/CD, or create DVD/CD movies from a camcorder, VCR, DVD player, and more. Similarly, Roxio advertises at www.roxio.com that their product transfers video from VHS tapes or analog camcorders to DVD.

Expert Report of Dr. Bruce Isaacson
Case No. C08-CV-922-SS

(iii)     They own a computer less than 4 years old[2] and at least one device capable of playing analog content, such as a VCR or videotape player, a camcorder, a turntable for playing vinyl records, or an audio cassette player.

(iv)     They have audio or video material recorded in an analog format such as videotape, camcorder tape, vinyl records, and/or audio cassettes.

(v)      They and their household were not employed in occupations that would provide unusual knowledge, such as advertising or marketing research, or by companies that make or sell audio or video equipment or software.

(vi)     Within the past 60 days, they had not completed more than one online survey related to audio/video electronics other than video games.

23.     The research was conducted online.  Online surveys are well accepted by the research community and have been accepted by the courts in a wide variety of jurisdictions and matters.[3] Online research is also well accepted by the commercial research community, and now represents almost 43% of all research spending in the United States.[4]  For this survey, online research has a number of advantages, including that it is highly effective at reaching the sample needed for the survey; it replicates real world conditions because the products are often sold online; it provides a geographically diverse sample; and the surveys are self-administered and avoid interviewer error.

24.     Respondents were recruited from a consumer panel provided by e-Rewards, Inc.  Founded in 1999, e-Rewards is the largest "by-invitation-only" online research panel serving the market research industry.  e-Rewards maintains sample integrity in its panels with 15 quality-assurance practices related to recruitment, reward, retention, verification, sample normalization, fraud prevention, participation/activity level, response rate, and double-blind screening.  The survey was

---

[2] The requirement that the computers must be less than 4 years old is a proxy to confirm that they met the technical specifications for running the relevant products, or could be upgraded to meet those specifications.  The survey results show that most respondents' computers are able to run the products involved in this matter.  As shown by responses to Question 15 in Exhibit 4, 75% of respondents' computers had a graphics card, 81% had a sound card, 93% ran Windows XP or Vista, 71% had a DVD burner, 90% had a CD burner, and 98% had a USB port.

[3] See, for example, Gelb, G. M. and Gelb, B. D.  (2007) "Internet Surveys for Trademark Litigation:  Ready or Not, Here They Come," *The Trademark Reporter*, September-October.

[4] As measured by *Inside Research*, January, 2008, Issue 236, page 13.

also programmed by e-Rewards.

25.     The sample selection, study design, questionnaire, and data tabulation were carried out under my direction. The procedures employed in sample planning, questionnaire design, data processing, and quality control meet or exceed generally accepted standards. As examples of our procedures, the survey questions were either open-ended or contained all the options that respondents might reasonably consider. Before beginning the survey, respondents were told that a "don't know" response was acceptable and that they should complete the survey without reference to other people or materials except those provided in the survey. Screening questions included response options that qualified and options that did not qualify for the survey. This was done to minimize false answers intended to self-select into the survey, and to minimize guessing the specific topic of the survey before answering the secondary meaning questions.

26.     I used a number of steps to validate respondent identity and confirm that respondents were paying attention while taking the survey:

    i.      Respondents were asked to enter their ZIP code at two different points during the interview. Both entries were required to match.

    ii.     At the end of the survey, respondents were asked to re-answer key qualifying questions they had answered at the beginning of the survey, such as whether they buy or participate in buying computers or audio/video equipment, and whether they have items that play analog materials, such as camcorders or VCRs.[5]

    iii.    At the end of the survey, respondents had to affirm that they were the panelist invited to participate, that they completed the survey in accordance with instructions and without outside assistance, and that their responses were truthful expressions of their opinions.

27.     Those who did not meet the validations and confirmations above were removed from the data set. No respondent was removed for failure to match ZIP code or to agree to the verification

---

[5] Had we conducted a mall study, we would have telephoned respondents after the interviews with a questionnaire focused on these two questions. However, these products are largely purchased online, making an online study appropriate, and such followup telephone calls are typically not possible in this setting.

Expert Report of Dr. Bruce Isaacson
Case No.  C08-CV-922-SS

statement, but 13 were removed for failure to match screening responses in duplicate questions at the end of the interview.  Exhibit 5 provides all the responses from each respondent.

## DETAILED FINDINGS FROM THE SURVEY

28.    It is my understanding that secondary meaning assesses whether a "significant" or "substantial part" of the customer class uses a mark to identify a single source.[6]  Consistent with that definition, my survey measured secondary meaning as the percentage of all respondents who were both aware of the term "VHS TO DVD" and also associated it with only one company, regardless of whether they had a specific company in mind.[7]  The survey data are summarized in the table that follows.

|  | Number of Responses | % Among Total Sample (N=251) | % Among Those Aware or Possibly Aware (N=205) |
|---|---|---|---|
| Aware of "VHS TO DVD" on A/D conversion products | 205 | 82% | 100% |
| Associate "VHS TO DVD" with one company | 12 | 5% | 6% |
| Associate "VHS TO DVD" with more than one company | 33 | 13% | 16% |
| Do not associate "VHS TO DVD" with any company/companies | 123 | 49% | 60% |
| Don't know/not sure | 37 | 14% | 18% |

29.    The data summarized in the table above and provided in detail in Exhibit 4 show that even

---

[6] See McCarthy, J. Thomas, *McCarthy on Trademarks and Unfair Competition*, 32:190

[7] For example, one author states that questions matching "the accepted definition of secondary meaning" should ask whether a trademark is associated with plaintiff's product without asking respondents to provide the plaintiff's name. See Vincent N. Palladino, "Assessing Trademark Significance:  Genericness, Secondary Meaning, and Surveys" in *The Trademark Reporter,* July-August, 2002, p. 165.  Similarly, Professor McCarthy suggests that surveys should determine whether consumers associate the term with a single anonymous source (*McCarthy on Trademarks and Unfair Competition, Fourth Edition*, by J. Thomas McCarthy, 32:191)

Expert Report of Dr. Bruce Isaacson
Case No.  C08-CV-922-SS

among respondents who claimed awareness or possible awareness of "VHS TO DVD," only 6% associated it with a single company. As can be seen above, only 5% of all respondents in the sample associate "VHS TO DVD" with analog-to-digital conversion products of only one company. Far greater percentages of respondents associate the term with more than one company or with no company or companies.

30.     A number of sources discuss the specific percentages required to indicate that secondary meaning exists among an appreciable percentage of consumers. For example, McCarthy notes that figures over 50% are generally regarded by courts as "clearly sufficient," and mentions cases in which 25% and 10% were not. Palladino also refers to a case where a level as low as 42% was accepted by the court.[8] I am unaware of any source that would suggest that the data from my survey, showing a 5% level of association with a single source, would support a finding that the term "VHS TO DVD" has any substantial level of secondary meaning. Consequently, I conclude that the term "VHS TO DVD" does not have appreciable or significant levels of secondary meaning in this marketplace.

31.     As mentioned earlier, I have reviewed the expert reports of Jay Choi, J.O. Colley, and Michael Romanies. Based on my review of those reports, I do not believe any of those reports address the issue of whether "VHS TO DVD" has secondary meaning in this marketplace.

32.     Whether they associated "VHS TO DVD" with one company, more than one company, no company or companies, or weren't sure, respondents were asked to describe, in their own words, their reasons for giving that answer. Consumer surveys commonly ask such open-ended questions and survey researchers code, or methodically categorize, the responses in order to investigate and analyze consumer motivations, behaviors, and attitudes. As Professor McCarthy states, verbatim responses "may provide a window into consumer thought processes in a way that mere statistical data cannot."[9] The verbatim responses were summarized with codes or themes that are shown in

---

[8] *McCarthy on Trademarks and Unfair Competition, Fourth Edition*, updated March 2009, 32:190. Also, Vincent N. Palladino, "Surveying Secondary Meaning" in *The Trademark Reporter,* Vol. 84, 1994.

[9] From *McCarthy on Trademarks and Unfair Competition*, Fourth Edition, updated March 2009, 32:178.

Expert Report of Dr. Bruce Isaacson
Case No.  C08-CV-922-SS

the tabulated responses to Question 12 in Exhibit 4.  Note that some responses were assigned more than one code.

33.    The most common codes or themes voiced by respondents are as follows:

    i.    <u>One Company</u>:  Among the 12 respondents who associated the words "VHS TO DVD" with the A/D conversion products of one company, 6 provided comments that suggest that they are only aware of one company that makes this kind of product or does this, while 5 named one specific company.

    ii.    <u>More than One Company</u>:  Among the 33 respondents who associated "VHS TO DVD" with more than one company, 21 (64%) gave answers that suggest there probably are or must be multiple companies, or that they have seen more than one company that does this, while 10 (30%) indicated that they have heard of, seen, or purchased the product or technology.

    iii.    <u>No Company or Don't Know</u>:  Among the 160 respondents who associated "VHS TO DVD" with no company, or who didn't know, 78 (49%) said they didn't associate it with any company or brand or don't know a company that does this, while 45 (28%) said they have heard of, seen, or purchased the product, process, or technology.

34.    Analysis of all the verbatim comments provided by respondents, regardless of their answer to Question 11, also suggests that consumers may understand the phrase "VHS TO DVD" either as describing a general <u>process or function</u> whereby one transfers material from a VHS tape to a DVD, or as describing a general <u>type of equipment</u> that can be used for this process.

35.    Comments suggesting that this term describes a general process or function are best stated by respondent 249, who said, "I associate it with a process, not a company."  Other respondents voiced similar themes in their comments, such as those in the examples listed in the table that follows. [10]

---

[10] All verbatim comments are provided as they were typed by respondents, including capitalization and grammar.

| ID Number | Verbatim Response |
|---|---|
| 733 | Don't know of any company specializes in VHS to DVD |
| 783 | many different companies have products the take vhs and put in on DVD. Not to mention you can run a vcr to your computer and burn the contents to your pc's dvd drive |
| 851 | I assume there are multiple companies that have products to do this. |
| 1108 | Should be multiple Mom & Pop businesses capable of performing this function. |
| 1162 | I am only vaguely aware of the process and do not associate it with any particular company |
| 1216 | I am not familiar with any particular product that converts VHS to DVD |
| 1311 | I've seen products of this type made by many electronics companies, and personally use a VCR and DVD recorder made by separate companies to do this task. |
| 1575 | Sounds like a generic term to me. |
| 1604 | i just know there are more than one way to do it |
| 1659 | Because I do not know the name of a company that does this. |
| 1755 | I recall hearing about transferring your VHS to DVDs but I cannot recall a specific brand or company. |
| 1835 | don't know companies/products specifically that provide this service |
| 2141 | I can't think of any company that converts "VHS to DVD" |
| 2634 | I know of the process but don't know who can do this |
| 2656 | I have heard of the process but never associated it with a specific company |
| 2695 | It is a process not a brand name |
| 2948 | I have heard my husband and other friends referring to copying video on to DVD. |
| 2786 | Have just heard the devices are out there, but don't know who makes them |
| 2990 | There is many different company's that have VHS to DVD with analog-to-digital conversion. |
| 3505 | Not sure what a company has to do with this process |
| 3844 | not enough knowledge of this particular process |
| 4031 | I've heard of the process but I don't know the names or am familier enough with brand names. |
| 4099 | thought more than 1 company did this |

36.     It is particularly notable that the survey questionnaire never used the term "process," yet a number of respondents used the word "process" in their responses.

37.     As I stated earlier, many respondents also seemed to use the term "VHS TO DVD" to describe a general type of software or equipment that can be used to transfer VHS tapes to DVD. Some of these comments are as follows:

Expert Report of Dr. Bruce Isaacson
Case No.  C08-CV-922-SS

| ID Number | Verbatim Response |
|---|---|
| 446 | I HAVE ONE CONVERTER.  I DON'T KNOW IF THERE ARE OTHERS. |
| 586 | several companies that make devices that do this |
| 688 | Everyone can do it if you have the equipment. |
| 851 | I assume there are multiple companies that have products to do this. |
| 1039 | I've seen them in catalogs you can buy the machine and convert a vhs tape onto a dvd |
| 1080 | I know what this is but I am not sure about what companies market this equipment |
| 1285 | I have considered possibly buying one of these items so I know that there are different manufacturers |
| 1311 | I've seen products of this type made by many electronics companies, and personally use a VCR and DVD recorder made by separate companies to do this task. |
| 1760 | I have seen software from ADS Tech and Pinnacle |
| 1861 | know of pinnicle and roxio |
| 1952 | I know this product exists, but I don't know who makes it. |
| 1972 | I am sure that more than one company makes this kind of product |
| 2265 | I figure it is a product made by many companies |
| 2490 | I own one and cannot remember the company that made it. |
| 2595 | there are alot of electronic companies that make them. |
| 2626 | not sure who has the device |
| 2890 | I own a Sony product that handles this function. |
| 2990 | There is many different company's that have VHS to DVD with analog-to-digital conversion. |
| 3981 | plenty of companies make products that do the conversion |
| 4106 | I don't associate the products to any specific company. |
| 4319 | I have 2 diff kinds of VHS to DVD machines in my home. |
| 4671 | There are several electronic companies |
| 4789 | Not sure who makes these converters |
| 4966 | sony and toshiba |

38.     The actual verbatim responses of the 12 respondents who associate "VHS TO DVD" with one company are shown below.

| ID Number | Reasons for Associating "VHS TO DVD" with One Company |
|---|---|
| 446 | I HAVE ONE CONVERTER. I DON'T KNOW IF THERE ARE OTHERS |
| 847 | My Sony has two drives (VHS and DVD) I can put a VHS movie on and record it as it plays on to a DVD disk. |
| 875 | not sure |
| 2151 | There is only one that I know of |
| 2635 | sony |
| 3139 | I'm only aware of one company making this. |

(This table is continued on the next page)

Expert Report of Dr. Bruce Isaacson
Case No.  C08-CV-922-SS

| ID Number | Reasons for Associating "VHS TO DVD" with One Company |
|---|---|
| 4519 | sony seems to have it all |
| 2890 | I own a Sony product that handles this function. |
| 3532 | because I have only seen ads for one company |
| 3960 | One company does the conversion. |
| 2922 | U-Lead |
| 5465 | i only associate the words with one company because it is one product that does several items. |

39.    A number of the 12 respondents above who associated the term with a single company mentioned that they have, or know of, one specific product that performs such conversions. While the survey questions did not ask for identification of a specific source, it is notable that 4 of the respondents above specifically reference Sony by name (ID's 847, 2635, 2890, and 4519), while other comments refer to single, yet unnamed, companies. None of the comments clearly suggests that the respondent has the Honestech product in mind, because no respondent named "Honestech" (in any spelling) in giving his/her reasons for associating "VHS TO DVD" with only one company.

## CONCLUSION

40.    My conclusions, based on the survey I conducted, as well as my professional experience, include two primary findings. First, the phrase "VHS TO DVD" has not attained appreciable levels of secondary meaning among relevant consumers. The survey I conducted demonstrated that while there was high awareness of the phrase "VHS TO DVD," only 5% to 6% of respondents associated these words with a single company.

41.    My second conclusion is that many consumers understand this phrase as describing either a general process of recording from a VHS tape to a DVD, or as describing a general type of equipment that can be used for this process.

42.    In connection with my anticipated testimony related to this matter, I plan to prepare demonstrative exhibits which will summarize and support the opinions I provide at trial and/or deposition. I have not yet prepared those demonstrative exhibits.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct to the best of my belief.

Executed in Encino, California, on August 21, 2009.

Dr. Bruce R. Isaacson

Expert Report of Dr. Bruce Isaacson
Case No.  C08-CV-922-SS

**EXHIBIT 1**
**Dr. Bruce Isaacson CV and Testimony Experience**

# MMR Marylander Marketing Research
### *Research-Based Consulting*

16501 Ventura Boulevard, Suite 601, Encino, CA 91436 • Phone (818) 464-2400 • Fax (818) 464-2399 • www.marylander.com

## DR. BRUCE R. ISAACSON, DBA, MBA

**QUALIFICATIONS**
- Expert in marketing, market research, branding, and strategy.
- Experience in research, consulting, and intellectual property matters.
- Doctorate and MBA, Harvard Business School; BS Engineering, Northwestern University Technological Institute.

---

## CURRENT OCCUPATION

***Marylander Marketing Research, Encino, CA***                      2005 to Present
**PRESIDENT**

MMR provides surveys, analysis, and consulting focused on understanding the attitudes and behaviors of customers and prospective customers. MMR was founded more than 30 years ago and helps clients to attract and retain customers, manage and grow brands, launch and improve products, and support intellectual property litigation.

- **Manage research-based consulting firm**
  President of research firm, responsible for firm strategy, client projects, and overall business.

- **Manage clients and projects**
  Design studies, manage research, and present findings for clients in practice areas including consumer goods and services, restaurant/retail, litigation, technology, health care, and other industries. Studies focus on topics in marketing, research, and strategy. Regularly provide research, declarations, and expert witness services for intellectual property litigation.

- **Develop MMR's intellectual property**
  Develop and manage MMR's research and analysis capabilities. Develop new products, serve as frequent speaker at conferences, seminars, and meetings on topics relating to marketing, research, and strategy.

---

## EDUCATION

- Doctor of Business Administration/Marketing, **Harvard Business School**, 1995.
- MBA with High Distinction, **Harvard Business School**, 1991. Graduated in top 5% of class as a Baker Scholar.
- Bachelor of Science in Engineering with focus on Regional Development, **Northwestern University Technological Institute**, 1985.



## PRIOR PROFESSIONAL EXPERIENCE

*Fairview Company, Calabasas, CA*                                              2002 to 2004
**MANAGING DIRECTOR**

- **West Coast Practice Leader of Executive Development for Monitor Group.**
  Designed and managed marketing and strategy executive education programs for clients of an
  international consulting firm.  Developed curriculum, served as lead faculty on programs for
  Fortune 100 clients in industries including consumer products, biotechnology and technology.

- **Consulted with clients in technology, software, and financial services.**
  Provided consulting services in marketing and strategy.  Also provided services related to mergers
  and acquisitions – researching sectors, raising capital, and negotiating offers with target companies.

*Intuit/Digital Insight, Calabasas, CA*                                        2001 to 2002
**SENIOR VICE PRESIDENT FOR PRODUCTS, MARKETING, AND ALLIANCES**

- **Managed business line for $130 million provider of outsourced banking services and software.**
  Directed marketing, strategy, alliances, mergers, acquisitions, resellers, and pricing for 9 business
  lines.  Managed $29 million budget and staff of 40.  Contributed to 38% revenue growth to $130
  million in 2002.

- **Transformed technical product group into revenue-focused organization.**
  Created and managed 7 cross-functional teams for key initiatives with $5 million in potential
  revenues.  Developed programs for client base of 1,600 banks and credit unions.

- **Built product management and strategy functions.**
  Set priorities for $22 million R&D budget, pared down 370 projects to focus on high return
  categories.  Directed $51 million acquisition and post-merger conversion of 150 new clients.

*Move, Inc. (NASDAQ:  MOVE)  Westlake Village, CA*                              1999 to 2001
**PRESIDENT, HOME SERVICES**

- **Founded home services division for $320 million software/services provider to real estate
  industry.**
  Directed business unit for new division as one of 5 division presidents reporting to firm President.

- **Started and managed division focused on the home improvement industry.**
  Created business plan, recruited team, developed products, launched marketing and sales programs.
  Negotiated alliances with National Association of Homebuilders, American Institute of Architects.
  Built services directory of 300,000 providers in 28 categories. Launched 3 product lines, grew to
  600 clients.

*PHH Corporation* (NYSE: PHH)*, Mortgage Division, Mount Laurel, NJ*            1997 to 1999
**VICE PRESIDENT, MARKETING**

- **Directed marketing for $26 billion outsourced mortgage services division.**
  Company provided private label loans and loan servicing for customers and partners, including
  Merrill Lynch, Wells Fargo, USAA, Coldwell Banker, Century 21.  Served on 14-member
  Executive Committee.  Managed $14 million budget and 60 people in marketing, research, public
  relations, advertising, strategic planning, business development and e-commerce.

**MMR**

- **Created collateral for selling, processing, and closing loans distributed to 750,000 customers annually.**
  Redesigned sales materials used by 150-person sales force. Created point-of-sale materials and placed in 1,600 real estate offices nationwide. Negotiated co-marketing deals with software, real estate, financial service companies.

- **Built the company's first online platform to originate, close and service mortgages online.**
  Created co-branded system used by 1,400 partners to originate $700 million in mortgages in 2000. Developed complete technology solution interfacing with 3 major legacy computer systems. Integrated with over 2,000 sales and customer service reps.

### *Boston Consulting Group, Chicago, IL* <span style="float:right">1995 to 1997</span>
CONSULTANT

- **Consulted in marketing, strategy and distribution for $1 billion international strategy consulting firm.**
  Designed and rolled out database marketing program including frequent shopper card for international supermarket chain.
  Developed global purchasing strategy across 14 business units and 8 plants for $3 billion consumer goods company.
  Evaluated market strategy for $800 million division of paper goods company.

### *Harvard Business School, Cambridge, MA* <span style="float:right">1991 to 1995</span>
DEAN'S DOCTORAL FELLOW

- **Developed and implemented multi-year research project analyzing buyer-supplier alliances.**
  Authored 14 publications including best-selling case studies and articles in distribution, sales, supplier management, purchasing, branding, new products. Taught in Babson College Executive MBA program.

### *E&J Gallo Winery, Modesto, CA* <span style="float:right">1990</span>
MBA INTERN

- Summer intern at global winery. Developed packaging strategy, distribution and retailer incentive programs for the wine cooler category.

### *Long Wharf Trading Company, Danvers, MA* <span style="float:right">1986 to 1989</span>
PRESIDENT & CO-FOUNDER

- **Co-founded company manufacturing high quality sewn products for advertising premiums.**
  Directed 30 employees. Clients included banks, universities, corporations, schools and museums. Company was featured with full-page story in *Inc. Magazine* for innovative strategy.

### *Parsons Corporation/Barton-Aschman Associates, Evanston, IL* <span style="float:right">1985 to 1986</span>
ASSOCIATE CONSULTANT

- **Conducted strategic and operations planning for public transportation systems at global construction and regional planning company.**
  Received *President's Award* for outstanding initiative and performance.

## HONORS, APPOINTMENTS, AFFILIATIONS

- Member, American Marketing Association (AMA)
- Member, Counsel of American Survey Research Organizations (CASRO)
- Member, International Trademark Association (INTA)
- Member, Marketing Research Association (MRA)

- Editorial Board, *Journal of Business-to-Business Marketing,* 1994 - present
- Policy Advisory Board, Joint Center for Housing Studies at Harvard University, 1999 - 2001
- Winner, Doctoral Dissertation, Institute for Study of Business Markets, Penn State, 1994
- George S. Dively Award for Innovative Research, Harvard Business School, 1993
- George F. Baker Scholar, Harvard Business School (top 5% of class), 1991
- Dean's Doctoral Fellowship, Harvard Business School, 1993 -1995

## SELECTED SPEAKING ENGAGEMENTS

Frequent speaker at industry conferences and client events on topics relating to marketing and strategy, including:

- "What Can We Learn from Customer Satisfaction Studies?" Real Trends Marketing & Technology Expo, September 2006.

- "Understanding Today's Customers and Making Tough Choices – Lessons Learned From Starbucks," Western Foodservice & Hospitality Expo, August 2007.

- "Measuring Consumer Attitudes and Behaviors in Intellectual Property Litigation," Continuing Legal Education (CLE) seminar presented to audiences including:
  - Orange County Bar Association, November 2007.
  - Baker Botts, LLP, March, 2008.
  - Amster, Rothstein & Ebenstein LLP,  March, 2008.
  - Fulwider Patton, LLP, March, 2008.

- "Understanding Your Customer and Making Tough Strategic Choices," International Restaurant & Foodservice Show of New York, March, 2008.

- "The Death of the Focus Group: Non-Traditional Research to Create Deeper Customer Insight." Presentation to American Marketing Association Annual Marketing Research Conference, September, 2008.

**MMR**

## PUBLICATIONS

**Why Online Consumer Surveys Can Be a Smart Choice in Intellectual Property Cases** (with Dr. Jonathan Hibbard and Dr. Scott Swain). Intellectual Property Law Newsletter of the American Bar Association, Intellectual Property Law Section, May 2008.

**Bose Corporation: The JIT II Program (A), (B), (C), and (D)** (with Professor Roy Shapiro). Harvard Business School cases 9-694-001, -002, -003, and −004.

**Bose Corporation: The JIT II Program Teaching Note.** Harvard Business School teaching note 5-695-017.

**Buyer-Supplier Relationships: Antecedents, Management and Consequences.** Harvard Business School doctoral dissertation, 1996.

**Goodyear: The Aquatred Launch** (with Professor John Quelch). Harvard Business School case 9-594-106. *Best seller.*

**Goodyear: The Aquatred Launch Teaching Note** (with Professor John Quelch). Harvard Business School teaching note 5-595-016.

**Industrial Marketing** (with Professor V. Kasturi Rangan). In *AMA Management Handbook, Third Edition*, edited by John J. Hampton. New York: Amacom Books, 1994, pp. 2-101 to 2-108.

**Managing Buyer-Supplier Relationships.** Preface to *JIT II: Revolution in Buying and Selling*, edited by Lance Dixon and Anne Millen Porter. Newton, MA: Cahners Publications, Inc., 1994

**Philip Morris: Marlboro Friday (A) and (B).** Harvard Business School case 9-596-001 and −002.

**Scope and Challenge of Business-to-Business Marketing** (with V. Kasturi Rangan). Harvard Business School class note 9-594-125.

**Vistakon: 1 Day Acuvue Disposable Contact Lenses** (with Alvin J. Silk and Marie Bell). Harvard Business School case 9-596-087.

**What is Industrial Marketing?** (with Professor V. Kasturi Rangan). Harvard Business School class note 9-592-012.





**Marylander Marketing Research**
*Research-Based Consulting*

16501 Ventura Boulevard, Suite 601, Encino, CA 91436 • Phone (818) 464-2400 • www.marylander.com

## Dr. Bruce Isaacson
## Litigation Expert Witness Experience

### August, 2009

Cases in which Dr. Bruce Isaacson has testified as an expert at trial, including written expert reports submitted to the court or by deposition in the past four years.

**High Voltage Beverages, LLC v. The Coca-Cola Company**
U.S. District Court, Southern District of New York

**Luv N' Care Ltd. and Admar International, Inc. v. Royal King Baby Product Co., Ltd.**
U.S. District Court, Southern District of New York

**Luv N' Care Ltd. and Admar International, Inc. v. Walgreen Co. and Kmart Corp.**
U.S. District Court, Eastern District of Texas, Marshall Division

**Larry C. Flynt, LFP Video Group, LLC, et al v. Flynt Media Corporation et al**
U.S. District Court, Central District of California

**Richard Dominguez et al, v. UAL Corporation**
U.S. District Court, District of Columbia

**JIPC Management, Inc. v. Incredible Pizza Co., Inc. and Incredible Pizza Franchise Group, LLC**
U.S. District Court, Central District of California

**James and Mary Jordan et al v. The Scott Fetzer Company**
U.S. District Court, Middle District of Georgia

**Quiksilver, Inc. v. Tween Brands, Inc.**
U.S. District Court, Eastern District of Virginia

**Natural Balance Pet Foods v. Royal Canin USA**
U.S. District Court, Central District of California

**Tokidoki, LLC v. Fortune Dynamic Inc.**
U.S. District Court, Central District of California

**Luppen Holdings v. Pitney Bowes**
U.S. District Court, Central District of California

**American Healthcare Products, Inc. v. Great American Marketing, Inc. and Great American Manufacturing, Inc.**
U.S. District Court, Central District of California


**MMR**

**EXHIBIT 2**

**Questionnaire**

**MMR Analog-to-Digital Survey (PROGRAMMER: DO NOT PUT "Analog-to-Digital" IN INTRO TO THE SURVEY RESPONDENTS SEE)**

Total Sample Size = 250          Pilot sample size = 60

**PROGRAMMER: DO NOT ALLOW RESPONDENTS TO GO BACK TO ANY PREVIOUS QUESTION.**

**PROGRAMMER: Screening**

> Thank you very much for agreeing to participate in our survey.  Please answer every question to the best of your ability. There are no right or wrong answers; we are only interested in your opinions.
>
> On any question, if you don't know how to answer, it is all right to indicate that you don't know or you are not sure.  Please do not guess or consult any other person or source, such as the Internet, while you are completing this survey.
>
> Also, please do not use your browser's Back button to return to a prior question or your survey will be terminated.

1.  Which of the following categories includes your age?

| | | |
|---|---|---|
| Under 18 | → | TERMINATE |
| 19 to 20 | → | TERMINATE |
| 21 to 34 | → | CONTINUE: AGE QUOTA 1:  26% |
| 35 to 54 | → | CONTINUE: AGE QUOTA 2:  40% |
| 55 or older | → | CONTINUE: AGE QUOTA 3:  34% |

**PROGRAMMER:  IF RESPONDENT IS UNDER 21 OR AGE QUOTA IS FILLED, TERMINATE AND SKIP TO Q 100.**

2.  Please indicate your gender.

| | | |
|---|---|---|
| Male | → | GENDER QUOTA 50% |
| Female | → | GENDER QUOTA 50% |

**PROGRAMMER:  IF OVER QUOTA FOR RESPONDENT'S GENDER, TERMINATE AND SKIP TO Q 100.**

3.  Please enter the ZIP code of your home address.

> [_____]
> [FORCE 5 DIGIT NUMERIC RESPONSE]

4.  Which, if any, of the following do you buy or participate in selecting for your household?
**PROGRAMMER:  RANDOMIZE ORDER OF RESPONSE OPTIONS.**

Audio and video equipment → OK TO CONTINUE
Kitchen appliances
Computers                       → OK TO CONTINUE
Furniture
None of these

**PROGRAMMER: RESPONDENT MUST SELECT "AUDIO AND VIDEO EQUIPMENT" AND/OR "COMPUTERS" IN Q 4 TO CONTINUE. OTHERWISE, TERMINATE AND SKIP TO Q 100.**

5.   a. Which, if any, of the following do you have in your household?
**PROGRAMMER: RANDOMIZE ORDER OF ITEMS IN LIST**

| | |
|---|---|
| Computer less than 4 years old | 1 → MUST SAY TO QUALIFY |
| * VCR or videotape player | 2 |
| * Camcorder | 3 |
| * Turntable for playing vinyl records | 4 |
| * Audio cassette player | 5 |
| DVD player | 6 |
| CD player | 7 |
| iPOD or MP3 player | 8 |
| None of these | 9 |

**PROGRAMMER:  RESPONDENT MUST SELECT "COMPUTER" <u>AND</u> AT LEAST ONE OF * ITEMS TO CONTINUE.  OTHERWISE, TERMINATE AND SKIP TO Q. 100**

**PROGRAMMER: SHOW IN LIST FOR Q. 5b ONLY THOSE ITEMS THAT CORRESPOND TO ANSWERS SELECTED IN Q 5a**

5.   b. On which, if any, of the following formats do you have audio or video material recorded?
**PROGRAMMER: PUT ITEMS IN SAME ORDER AS FOR COMPARABLE ITEMS IN Q.5a**

| | |
|---|---|
| * Video cassettes | 2 |
| * Camcorder cassettes | 3 |
| * Vinyl records | 4 |
| * Audio cassettes | 5 |
| DVDs | 6 |
| CDs | 7 |
| iPOD or MP3 player | 8 |
| None of these | 9 |

**PROGRAMMER:  RESPONDENT MUST SELECT AT LEAST ONE OF * ITEMS TO CONTINUE.  OTHERWISE, TERMINATE AND SKIP TO Q. 100**

6.   Please indicate whether or not you or anyone in your household works for each of the following types of organization.

**PROGRAMMER:  RANDOMIZE ORDER OF LIST**

| | | Yes | No | Don't Know |
|---|---|---|---|---|
| a) | An advertising agency or marketing research firm | 1 | 2 | 3 |
| b) | A company or store that makes or sells audio or video cassettes | 1 | 2 | 3 |
| c) | A company or store that makes or sells audio or video equipment or software | 1 | 2 | 3 |

**PROGRAMMER: IF YES TO A OR C IN Q. 6, RESPONDENT DOES NOT QUALIFY. TERMINATE AND SKIP TO Q 100**

7.   Within the past 60 days, how many online surveys have you completed that relate to audio/video electronics other than video games?

| | |
|---|---|
| None ................................................................................................................ | 1 |
| 1 ...................................................................................................................... | 2 |
| 2 or more ......................................................................................................... | 3 |
| Don't know ....................................................................................................... | 4 |

**PROGRAMMER:  IF Q7 ANSWER IS "DON'T KNOW" OR "2 OR MORE," TERMINATE & SKIP TO 100**

8.   Please enter the ZIP code of your home address.

[_____]
[FORCE 5 DIGIT NUMERIC RESPONSE]

**[IF ZIP CODE IN Q.8 DOES NOT MATCH TO Q. 3, ASK Q9; IF IT DOES MATCH, SKIP TO Q.10]**

9.   To verify, please enter your home ZIP code again.

[_____]
[FORCE 5 DIGIT NUMERIC RESPONSE]

**[IF ASKED, ZIP CODE IN Q 9 MUST MATCH ZIP CODE IN Q.3 OR Q. 8. IF ZIP CODE IN Q.9 DOES NOT MATCH TO Q.3 OR Q. 8, TERMINATE & SKIP TO Q. 100]**

**<u>Main Questionnaire</u>**

**PROGRAMMER:  ROTATE ORDER OF "YES" AND "NO" RESPONSE OPTIONS**
10. Have you seen or heard of "VHS TO DVD" on products that are used to convert analog recordings, such as audio cassettes or video cassettes, to a digital format?

| | |
|---|---|
| Yes | 1 |
| No | 2 |
| I don't know | 3 |

**PROGRAMMER:  IF "NO" SELECTED IN Q 10, SKIP TO Q 13**

**PROGRAMMER:  ROTATE ORDER OF "ONE" AND "MORE THAN ONE" RESPONSE OPTIONS**

11. Do you associate the words "VHS TO DVD" with analog-to-digital conversion products of one, or more than one, company?

One company ............................................................. 1
More than one company ............................................ 2
Don't associate with any company or companies ..... 3
I don't know/am not sure ........................................... 4

**PROGRAMMER: SHOW Q 12 ON SAME SCREEN WITH Q 11 & REQUIRE RESPONSE**
12. Why do you say that?  Please be as specific as possible.

_____

_____

13. Do you buy or participate in selecting computers or audio/video equipment for your household?

| | |
|---|---|
| Yes | -1 |
| No | -2 |

**[IF Q 13= NO, RESPONDENT DOES NOT VALIDATE: FLAG ID NUMBER FOR REMOVAL FROM DATA SET.]**

14. On which, if any, of the following formats do you have audio or video material recorded?

**PROGRAMMER: LIST SAME ITEMS IN SAME ORDER AS IN Q.5b**

| | |
|---|---|
| * Video cassettes | 2 |
| * Camcorder cassettes | 3 |
| * Vinyl records | 4 |
| * Audio cassettes | 5 |
| DVDs | 7 |
| CDs | 8 |
| iPOD or MP3 player | 9 |
| None of these | 11 |

**PROGRAMMER:  IF RESPONDENT DOES NOT SELECT AT LEAST ONE OF * ITEMS, INTERVIEW DOES NOT VALIDATE; FLAG ID NUMBER FOR REMOVAL FROM DATA SET.**

15. Earlier you indicated that you have a computer that is less than 4 years old. Please indicate whether or not that computer has each of the following characteristics.

**PROGRAMMER: RANDOMIZE ORDER OF ITEMS IN LIST**

| | Yes | No | Don't Know |
|---|---|---|---|
| Has a graphics card | 1 | 2 | 3 |
| Has a sound card | 1 | 2 | 3 |
| Runs Windows XP or Windows Vista | 1 | 2 | 3 |
| Has a DVD burner | 1 | 2 | 3 |
| Has a CD burner | 1 | 2 | 3 |
| Has a USB port | 1 | 2 | 3 |

16. Please read the statement that follows and click either "I Agree" or "I Disagree."  If any portion of the statement is not true, please click "I Disagree."

STATEMENT
I am the panelist who was invited to participate in this survey.  I completed this survey myself, without assistance or advice from any other person or source, and in accordance with the instructions provided in the survey.  The answers I have given are truthful expressions of my opinions.



Your response to the above statement will not affect your rewards for completing the survey.

**[THANK AND REWARD RESPONDENT FOR COMPLETION, REGARDLESS OF ANSWER TO Q. 16, BUT FLAG RESPONDENTS THAT ANSWERED "I DISAGREE" FOR TALLYING & REMOVAL FROM DATASET]**

Thank you for completing our survey.
Please click here to be rewarded.

**PROGRAMMER: SHOW Q 100 ONLY IF TERMINATED IN QUESTIONS 1, 2, 4, 5, 6, 7, 8, 9**
Q 100       Thank you for your interest in this survey.  However, we are looking for individuals with specific qualifications.

Please click here to be rewarded.

**EXHIBIT 3**
**Screen Shots of the Survey as it Appeared to Respondents**

 

Thank you very much for agreeing to participate in our survey. Please answer every question to the best of your ability. There are no right or wrong answers; we are only interested in your opinions.

On any question, if you don't know how to answer, it is all right to indicate that you don't know or you are not sure. Please do not guess or consult any other person or source, such as the Internet, while you are completing this survey.

Also, please do not use your browser's Back button to return to a prior question or your survey will be terminated.

Please click on the '>>' button to continue to the next question.



©2009 e-Rewards, Inc.
8401 N. Central Expressway, 9th Floor
Dallas, TX 75225

All rights reserved. e-Rewards,™ "We value your time", and the e-Rewards logo are registered trademarks of e-Rewards, Inc.



We value your time·

Which of the following categories includes your age?

○ Under 18

○ 19 to 20

○ 21 to 34

○ 35 to 54

○ 55 or older

Please click on the '>>' button to continue to the next question.

[ >> ]

©2009 e-Rewards, Inc.
8401 N. Central Expressway, 9th Floor
Dallas, TX 75225

All rights reserved. e-Rewards "We value your time", and the e-Rewards logo are registered
trademarks of e-Rewards, Inc

Expert Report of Dr. Bruce Isaacson                    Exhibit 3                                                        3
Case No. C08-CV-922-SS





Please indicate your gender.

○ Male

○ Female

Please click on the '>>' button to continue to the next question.

>>

@2009 e-Rewards, Inc.
8401 N. Central Expressway, 9th Floor
Dallas, TX 75225

All rights reserved. e-Rewards "We value your time", and the e-Rewards logo are registered
trademarks of e-Rewards, Inc

Expert Report of Dr. Bruce Isaacson                    Exhibit 3                                                          4
Case No. C08-CV-922-SS





Please enter the ZIP code of your home address.

Please click on the '>>' button to continue to the next question.

>>

©2009 e-Rewards, Inc.
8401 N. Central Expressway, 9th Floor
Dallas, TX 75225

All rights reserved. e-Rewards "We value your time", and the e-Rewards logo are registered
trademarks of e-Rewards, Inc.

Expert Report of Dr. Bruce Isaacson          Exhibit 3                                    5
Case No. C08-CV-922-SS



**We value your time**

Which, if any, of the following do you buy or participate in selecting for your household?

☐ Audio and video equipment

☐ Kitchen appliances

☐ Furniture

☐ Computers

◯ None of these

Please click on the '>>' button to continue to the next question.

`>>`

©2009 e-Rewards, Inc.
8401 N. Central Expressway, 9th Floor
Dallas, TX 75225

All rights reserved. e-Rewards "We value your time", and the e-Rewards logo are registered trademarks of e-Rewards, Inc.





Which, if any, of the following do you have in your household?

- ☐ Computer less than 4 years old
- ☐ Camcorder
- ☐ DVD player
- ☐ iPOD or MP3 player
- ☐ Audio cassette player
- ☐ VCR or videotape player
- ☐ Turntable for playing vinyl records
- ☐ CD player
- ○ None of these

Please click on the '>>' button to continue to the next question.

[ >> ]



We value
your time

On which, if any, of the following formats do you have audio or video material recorded?

☐ Audio cassettes

☐ Video cassettes

☐ CDs

☐ iPOD or MP3 player

☐ DVDs

☐ Camcorder cassettes

☐ Vinyl records

○ None of these

Please click on the ">>" button to continue to the next question.

[ >> ]





Please indicate whether or not you or anyone in your household works for each of the following types of organization.

|  | Yes | No | Don't Know |
|---|---|---|---|
| An advertising agency or marketing research firm | ○ | ○ | ○ |
| A company or store that makes or sells audio or video cassettes | ○ | ○ | ○ |
| A company or store that makes or sells audio or video equipment or software | ○ | ○ | ○ |

Please click on the '>>' button to continue to the next question.

>>

©2009 e-Rewards, Inc.
8401 N. Central Expressway, 9th Floor
Dallas, TX 75225

All rights reserved. e-Rewards "We value your time", and the e-Rewards logo are registered trademarks of e-Rewards, Inc.

Expert Report of Dr. Bruce Isaacson
Case No. C08-CV-922-SS

Exhibit 3

9



Within the past 60 days, how many **online** surveys have **you** completed that **relate to** audio/video **electronics** other **than video** games?

○ None

○ 1

○ 2 or more

○ Don't know

Please click on the '>>' button to continue to the next question.

[ >> ]

©2009 e-Rewards, Inc.
8401 N. Central Expressway, 9th Floor
Dallas, TX 75225

All rights reserved. e-Rewards "We value your time", and the e-Rewards logo are registered trademarks of e-Rewards, Inc.

Expert Report of Dr. Bruce Isaacson
Case No. C08-CV-922-SS

Exhibit 3

10



We value
your time'

Please enter the ZIP code of your home address.

Please click on the '>>' button to continue to the next question.

>>

©2009 e-Rewards, Inc.
8401 N. Central Expressway, 9th Floor
Dallas, TX 75225

All rights reserved. e-Rewards "We value your time", and the e-Rewards logo are registered trademarks of e-Rewards, Inc.



**We value your time**

Have you seen or heard of "VHS TO DVD" on products that are used to convert analog recordings, such as audio cassettes or video cassettes, to a digital format?

◯ No

◯ Yes

◯ I don't know

Please click on the '>>' button to continue to the next question.

>>

©2009 e-Rewards, Inc.
8401 N. Central Expressway, 9th Floor
Dallas, TX 75225

All rights reserved. e-Rewards "We value your time", and the e-Rewards logo are registered trademarks of e-Rewards, Inc.

Expert Report of Dr. Bruce Isaacson
Case No. C08-CV-922-SS

Exhibit 3

12





Do you associate the words "VHB TO DVD" with analog-to-digital conversion products of one, or more than one, company?

○ One company

○ More than one company

○ Don't associate with any company or companies

○ I don't know/am not sure

Why do you say that?
*Please be as specific as possible.*

Please click on the ">>" button to continue to the next question.

[ >> ]

©2009 e-Rewards, Inc.
8401 N. Central Expressway, 5th Floor
Dallas, TX 75225

All rights reserved. e-Rewards™ we value your time™, and the e-Rewards logo are registered trademarks of e-Rewards, Inc.





Do you buy or participate in selecting computers or audio/video equipment for your household?

○ Yes

○ No

Please click on the '>>' button to continue to the next question.

>>

©2009 e-Rewards, Inc.
8401 N. Central Expressway, 9th Floor
Dallas, TX 75225

All rights reserved. e-Rewards "We value yourtime", and the e-Rewards logo are registered trademarks of e-Rewards, Inc.

Expert Report of Dr. Bruce Isaacson
Case No. C08-CV-922-SS

Exhibit 3

14



We value
your time

On which, if any, of the following formats do you have audio or video material recorded?

☐ Audio cassettes

☐ Video cassettes

☐ CDs

☐ IPOD or MP3 player

☐ DVDs

☐ Camcorder cassettes

☐ Vinyl records

○ None of these

Please click on the ">>" button to continue to the next question.

>>

©2009 e-Rewards, Inc.
8401 N. Central Expressway, 9th Floor
Dallas, TX 75225

All rights reserved. e-Rewards "We value your time", and the e-Rewards logo are registered
trademarks of e-Rewards, Inc.

Expert Report of Dr. Bruce Isaacson                    Exhibit 3                                    15
Case No. C08-CV-922-SS





Earlier you indicated that you have a computer that is less than 4 years old. Please indicate whether or not that computer has each of the following characteristics.

| | Yes | No | Don't Know |
|---|---|---|---|
| Has a CD burner | ○ | ○ | ○ |
| Has a sound card | ○ | ○ | ○ |
| Has a USB port | ○ | ○ | ○ |
| Runs Windows XP or Windows Vista | ○ | ○ | ○ |
| Has a graphics card | ○ | ○ | ○ |
| Has a DVD burner | ○ | ○ | ○ |

Please click on the ">>" button to continue to the next question.

>>

©2009 e-Rewards, Inc.
8401 N. Central Expressway, 9th Floor
Dallas, TX 75223

All rights reserved. e-Rewards "We value your time", and the e-Rewards logo are registered trademarks of e-Rewards, Inc.

Expert Report of Dr. Bruce Isaacson          Exhibit 3                                    16
Case No. C08-CV-922-SS





Please read the statement that follows and click either "I Agree" or "I Disagree." If any portion of the statement is not true, please click "I Disagree."

I am the panelist who was invited to participate in this survey. I completed this survey myself, without assistance or advice from any other person or source, and in accordance with the instructions provided in the survey. The answers I have given are truthful expressions of my opinions.

○ I Agree                                    ○ I Disagree

Your response to the above statement will not affect your rewards for completing the survey.

Please click on the '>>' button to continue to the next question.

[ >> ]

©2009 e-Rewards, Inc.
8401 N. Central Expressway, 4th Floor
Dallas, TX 75225

All rights reserved. e-Rewards, "We value your time", and the e-Rewards logo are registered trademarks of e-Rewards, Inc.

Expert Report of Dr. Bruce Isaacson
Case No. C08-CV-922-SS

Exhibit 3

17

**EXHIBIT 4**
**Data Tabulations**

**Question 1:** Which of the following categories includes your age?

| Category | # | Percent |
|---|---|---|
| Under 18 | 0 | 0% |
| 19 to 20 | 0 | 0% |
| 21 to 34 | 65 | 26% |
| 35 to 54 | 100 | 40% |
| 55 or older | 86 | 34% |
| Total | 251 | 100% |

**Question 2:** Please indicate your gender.

| Category | # | Percent |
|---|---|---|
| Male | 126 | 50% |
| Female | 125 | 50% |
| Total | 251 | 100% |

**Question 4:** Which, if any, of the following do you buy or participate in selecting for your household?

| Category | # | Percent |
|---|---|---|
| Audio and video equipment | 238 | 95% |
| Kitchen appliances | 224 | 89% |
| Computers | 242 | 96% |
| Furniture | 231 | 92% |
| None of these | 0 | 0% |
| Total | 251 | 100% |

**Question 5a:** Which, if any, of the following do you have in your household?

| Category | # | Percent |
|---|---|---|
| Computer less than 4 years old | 251 | 100% |
| VCR or videotape player | 226 | 90% |
| Camcorder | 126 | 50% |
| Turntable for playing vinyl records | 94 | 38% |
| Audio cassette player | 160 | 64% |
| DVD player | 246 | 98% |
| CD player | 227 | 90% |
| iPOD or MP3 player | 171 | 68% |
| None of these | 0 | 0% |
| Total | 251 | 100% |

**Question 5b:** On which, if any, of the following formats do you have audio or video material recorded?

| Category | # | Percent |
|---|---|---|
| Video cassettes | 208 | 83% |
| Camcorder cassettes | 101 | 40% |
| Vinyl records | 74 | 30% |
| Audio cassettes | 142 | 57% |
| DVDs | 226 | 90% |
| CDs | 216 | 86% |
| iPOD or MP3 player | 165 | 66% |
| None of these | 0 | 0% |
| **Total** | **251** | **100%** |

**Question 6:** Please indicate whether or not you or anyone in your household works for each of the following types of organization.

An advertising agency or marketing research firm

| Category | # | Percent |
|---|---|---|
| Yes | 0 | 0% |
| No | 251 | 100% |
| Don't Know | 0 | 0% |
| **Total** | .251 | **100%** |

A company or store that makes or sells audio or video cassettes

| Category | # | Percent |
|---|---|---|
| Yes | 0 | 0% |
| No | 251 | 100% |
| Don't Know | 0 | 0% |
| **Total** | **251** | **100%** |

A company or store that makes or sells audio or video equipment or software

| Category | # | Percent |
|---|---|---|
| Yes | 0 | 0% |
| No | 251 | 100% |
| Don't Know | 0 | 0% |
| **Total** | **251** | **100%** |

**Question 7:** Within the past 60 days, how many online surveys have you completed that relate to audio/video electronics other than video games?

| Category | # | Percent |
|---|---|---|
| None | 232 | 92% |
| 1 | 19 | 8% |
| 2 or more | 0 | 0% |
| Don't know | 0 | 0% |
| **Total** | **251** | **100%** |

**Question 10:** Have you seen or heard of "VHS TO DVD" on products that are used to convert analog recordings, such as audio cassettes or video cassettes, to a digital format?

| Category | # | Percent |
|---|---|---|
| Yes | 200 | 80% |
| No | 46 | 18% |
| Don't Know | 5 | 2% |
| **Total** | **251** | **100%** |

**Question 11:** Do you associate the words "VHS TO DVD" with analog-to-digital conversion products of one, or more than one, company?

| Category | # | Percent |
|---|---|---|
| One company | 12 | 6% |
| More than one company | 33 | 16% |
| Don't associate with any company or companies | 123 | 60% |
| I don't know/am not sure | 37 | 18% |
| **Total** | **205** | **100%** |

**Question 13:** Do you buy or participate in selecting computers or audio/video equipment for your household?

| Category | # | Percent |
|---|---|---|
| Yes | 251 | 100% |
| No | 0 | 0% |
| **Total** | **251** | **100%** |

**Question 14:** On which, if any, of the following formats do you have audio or video material recorded?

| Category | # | Percent |
|---|---|---|
| Video cassettes | 211 | 84% |
| Camcorder cassettes | 103 | 41% |
| Vinyl records | 73 | 29% |
| Audio cassettes | 140 | 56% |
| DVDs | 226 | 90% |
| CDs | 215 | 86% |
| iPOD or MP3 player | 163 | 65% |
| None of these | 0 | 0% |
| **Total** | **251** | **100%** |

**Question 15:** Earlier you indicated that you have a computer that is less than 4 years old. Please indicate whether or not that computer has each of the following characteristics.

Has a graphics card

| Category | # | Percent |
|---|---|---|
| Yes | 188 | 75% |
| No | 13 | 5% |
| Don't Know | 50 | 20% |
| Total | 251 | 100% |

Has a sound card

| Category | # | Percent |
|---|---|---|
| Yes | 204 | 81% |
| No | 13 | 5% |
| Don't Know | 34 | 14% |
| Total | 251 | 100% |

Runs Windows XP or Windows Vista

| Category | # | Percent |
|---|---|---|
| Yes | 234 | 93% |
| No | 15 | 6% |
| Don't Know | 2 | 1% |
| Total | 251 | 100% |

Has a DVD burner

| Category | # | Percent |
|---|---|---|
| Yes | 178 | 71% |
| No | 51 | 20% |
| Don't Know | 22 | 9% |
| Total | 251 | 100% |

Has a CD burner

| Category | # | Percent |
|---|---|---|
| Yes | 225 | 90% |
| No | 18 | 7% |
| Don't Know | 8 | 3% |
| Total | 251 | 100% |

Has a USB port

| Category | # | Percent |
|---|---|---|
| Yes | 246 | 98% |
| No | 2 | 1% |
| Don't Know | 3 | 1% |
| Total | 251 | 100 |

**Question 12:** Coded reasons for associating the words "VHS TO DVD" with analog-to-digital conversion products of one company
*Note: The results in the first two tables below are based on small base sizes.*

| Reason | Number Given The Code | Percent of Those Saying "one company" in Q11 N=12* | Percent of Those Aware or Possibly Aware of VHS TO DVD N=205 |
|---|---|---|---|
| Only aware of one company that makes that kind of product/ does this | 6 | 50% | 3% |
| Named one specific company (4 Sony, 1 U-Lead) | 5 | 42% | 2% |
| Have heard of/seen/purchased the product/process/ technology | 3 | 25% | 1% |
| All other | 1 | 8% | <0.5% |
| Don't know/not sure/no answer | 1 | 8% | <0.5% |

\* Caution:  small base size

**Question 12:** Coded reasons for associating the words "VHS TO DVD" with analog-to-digital conversion products of more than one company

| Reason | Number Given The Code | Percent of Those Saying "more than one company" in Q11 N=33* | Percent of Those Aware or Possibly Aware of VHS TO DVD N=205 |
|---|---|---|---|
| Probably/must be/have seen more than one that does this | 21 | 64% | 10% |
| Have heard of/seen/purchased the product/ process/technology | 10 | 30% | 5% |
| Named more than one specific company (2 Pinnacle, 1 roxio, 1 ADS Tech, 1 Sony, 1 Toshiba) | 3 | 9% | 1% |
| All other | 4 | 12% | 2% |
| Don't know/not sure/no answer | 1 | 3% | <0.5% |

\* Caution:  small base size

**Question 12:** Coded reasons for not associating the words "VHS TO DVD" with analog-to-digital conversion products of any company or companies or for answering "Don't know" in Question 11

| Reason | Number Given The Code | Percent of Those Saying "don't know" or "don't associate with any company or companies" in Q11 N=160 | Percent of Those Aware or Possibly Aware of VHS TO DVD N=205 |
|---|---|---|---|
| Don't associate it with any company or brand/ don't know a company that does this | 78 | 49% | 38% |
| Have heard of /seen/purchased the product/process/ technology | 45 | 28% | 22% |
| Don't pay attention to specifics/details of product | 21 | 13% | 10% |
| Cannot remember company names | 16 | 10% | 8% |
| It is/seems like a general term or description of process/what the product is/does | 8 | 5% | 4% |
| Have not heard of this before/not aware of such products | 8 | 5% | 4% |
| Probably/must be/have seen more than one that does this | 6 | 4% | 3% |
| Named one specific company (1 Sony, 1 Go Video) | 2 | 1% | 1% |
| Only aware of one company that makes that kind of product/does this | 1 | 1% | <0.5% |
| Named more than one specific company (Sony or Samsung) | 1 | 1% | <0.5% |
| All other | 8 | 5% | 4% |
| Don't know/not sure/no answer | 20 | 13% | 10% |

**EXHIBIT 5**
**All Survey Responses**

EXHIBIT 5 All Survey Responses.xls

| responseid | respid | status | interview_start | interview_end | oqhidUserId | cqhidRespondentStatus | oqhidDurationMin | cq1 | cq2 | cq3 |
|---|---|---|---|---|---|---|---|---|---|---|
| 18 | 166 | complete | 8/5/2009 | 8/5/2009 | erq3v9k4voc81 | 2 | 5 | 5 | 1 | 93636 |
| 24 | 921 | complete | 8/5/2009 | 8/5/2009 | erqqs9fxj0v43 | 2 | 5 | 4 | 2 | 28382 |
| 31 | 1162 | complete | 8/5/2009 | 8/5/2009 | erqqs9fxj1t84 | 2 | 14 | 3 | 2 | 02129 |
| 34 | 49 | complete | 8/5/2009 | 8/5/2009 | erq3v9k4vf551 | 2 | 5 | 5 | 2 | 98685 |
| 39 | 47 | complete | 8/5/2009 | 8/5/2009 | erq3v9k4vf301 | 2 | 3 | 4 | 2 | 31030 |
| 40 | 17 | complete | 8/5/2009 | 8/5/2009 | erq3v9k4vbx91 | 2 | 3 | 5 | 2 | 85901 |
| 45 | 251 | complete | 8/5/2009 | 8/5/2009 | erq3v9k4w6191 | 2 | 3 | 4 | 2 | 73072 |
| 46 | 262 | complete | 8/5/2009 | 8/5/2009 | erq3v9k4w6x01 | 2 | 3 | 4 | 1 | 43609 |
| 47 | 1039 | complete | 8/5/2009 | 8/5/2009 | erqqs9fxj1pt2 | 2 | 5 | 4 | 2 | 70517 |
| 53 | 915 | complete | 8/5/2009 | 8/5/2009 | erqqs9fxj0uy9 | 2 | 2 | 3 | 2 | 85716 |
| 55 | 41 | complete | 8/5/2009 | 8/5/2009 | erq3v9k4ve231 | 2 | 3 | 4 | 1 | 98226 |
| 61 | 249 | complete | 8/5/2009 | 8/5/2009 | erq3v9k4w5o91 | 2 | 11 | 4 | 2 | 29205 |
| 62 | 851 | complete | 8/5/2009 | 8/5/2009 | erqqs9fxj0t60 | 2 | 5 | 5 | 1 | 30024 |
| 64 | 1332 | complete | 8/5/2009 | 8/5/2009 | erqqs9fxj2pr4 | 2 | 5 | 4 | 2 | 77429 |
| 65 | 854 | complete | 8/5/2009 | 8/5/2009 | erqqs9fxj0t94 | 2 | 4 | 4 | 1 | 35027 |
| 66 | 1228 | complete | 8/5/2009 | 8/5/2009 | erqqs9fxj1v33 | 2 | 4 | 5 | 1 | 54313 |
| 67 | 1200 | complete | 8/5/2009 | 8/5/2009 | erqqs9fxj1ua5 | 2 | 3 | 3 | 1 | 70605 |
| 69 | 54 | complete | 8/5/2009 | 8/5/2009 | erq3v9k4vfa11 | 2 | 4 | 5 | 1 | 08020 |
| 72 | 1302 | complete | 8/5/2009 | 8/5/2009 | erqqs9fxj2ox3 | 2 | 2 | 3 | 2 | 44102 |
| 74 | 1604 | complete | 8/5/2009 | 8/5/2009 | erqqs9fxj3038 | 2 | 6 | 4 | 1 | 64772 |
| 75 | 1259 | complete | 8/5/2009 | 8/5/2009 | erqqs9fxj2nq8 | 2 | 4 | 4 | 1 | 77494 |
| 76 | 1687 | complete | 8/5/2009 | 8/5/2009 | erqqs9fxj32e9 | 2 | 3 | 5 | 1 | 49307 |
| 78 | 1298 | complete | 8/5/2009 | 8/5/2009 | erqqs9fxj2ot1 | 2 | 2 | 3 | 2 | 63701 |
| 81 | 540 | complete | 8/5/2009 | 8/5/2009 | erqqs9fxj0hc6 | 2 | 3 | 4 | 2 | 48503 |
| 84 | 1311 | complete | 8/5/2009 | 8/5/2009 | erqqs9fxj2p60 | 2 | 6 | 3 | 1 | 29631 |
| 90 | 1285 | complete | 8/5/2009 | 8/5/2009 | erqqs9fxj2og7 | 2 | 4 | 3 | 2 | 48116 |
| 92 | 1575 | complete | 8/5/2009 | 8/5/2009 | erqqs9fxj2za8 | 2 | 3 | 3 | 1 | 84005 |
| 94 | 1108 | complete | 8/5/2009 | 8/5/2009 | erqqs9fxj1rq6 | 2 | 5 | 5 | 1 | 75801 |
| 95 | 744 | complete | 8/5/2009 | 8/5/2009 | erqqs9fxj0q63 | 2 | 4 | 4 | 2 | 28269 |
| 100 | 1171 | complete | 8/5/2009 | 8/5/2009 | erqqs9fxj1th2 | 2 | 4 | 4 | 2 | 04071 |
| 105 | 446 | complete | 8/5/2009 | 8/5/2009 | erq3v9k4yp261 | 2 | 70 | 4 | 1 | 14534 |
| 106 | 1524 | complete | 8/5/2009 | 8/5/2009 | erqqs9fxj2v31 | 2 | 4 | 5 | 1 | 33469 |
| 111 | 601 | complete | 8/5/2009 | 8/5/2009 | erqqs9fxj0j11 | 2 | 2 | 3 | 2 | 38555 |
| 113 | 1432 | complete | 8/5/2009 | 8/5/2009 | erqqs9fxj2sj7 | 2 | 3 | 4 | 2 | 58554 |
| 117 | 809 | complete | 8/5/2009 | 8/5/2009 | erqqs9fxj0s04 | 2 | 3 | 5 | 2 | 06492 |
| 118 | 1347 | complete | 8/5/2009 | 8/5/2009 | erqqs9fxj2q69 | 2 | 4 | 4 | 1 | 32127 |
| 121 | 1659 | complete | 8/5/2009 | 8/5/2009 | erqqs9fxj31m4 | 2 | 3 | 3 | 2 | 34109 |
| 125 | 1503 | complete | 8/5/2009 | 8/5/2009 | erqqs9fxj2ui7 | 2 | 4 | 5 | 2 | 33186 |
| 128 | 847 | complete | 8/5/2009 | 8/5/2009 | erqqs9fxj0t29 | 2 | 7 | 5 | 2 | 20743 |
| 139 | 185 | complete | 8/5/2009 | 8/5/2009 | erq3v9k4vps51 | 2 | 5 | 5 | 1 | 29577 |
| 140 | 407 | complete | 8/5/2009 | 8/5/2009 | erq3v9k4whj91 | 2 | 4 | 3 | 2 | 08801 |
| 144 | 133 | complete | 8/5/2009 | 8/5/2009 | erq3v9k4vln91 | 2 | 5 | 5 | 1 | 06468 |
| 147 | 26 | complete | 8/5/2009 | 8/5/2009 | erq3v9k4vch01 | 2 | 7 | 3 | 2 | 94109 |
| 151 | 1760 | complete | 8/5/2009 | 8/5/2009 | erqqs9fxj34g3 | 2 | 5 | 5 | 1 | 62704 |
| 157 | 237 | complete | 8/5/2009 | 8/5/2009 | erq3v9k4w5101 | 2 | 4 | 4 | 1 | 11364 |
| 160 | 1773 | complete | 8/5/2009 | 8/5/2009 | erqqs9fxj34t7 | 2 | 3 | 4 | 2 | 16057 |

EXHIBIT 5 All Survey Responses.xls

| responseid | respid | cq4_1 | cq4_2 | cq4_3 | cq4_4 | cq4_5 | cq5a_1 | cq5a_2 | cq5a_3 | cq5a_4 | cq5a_5 | cq5a_6 | cq5a_7 | cq5a_8 | cq5a_9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | 166 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 24 | 921 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 31 | 1162 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 34 | 49 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 39 | 47 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 40 | 17 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 45 | 251 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 46 | 262 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 47 | 1039 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 53 | 915 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 55 | 41 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 61 | 249 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 62 | 851 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 64 | 1332 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 65 | 854 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 66 | 1228 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 67 | 1200 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| 69 | 54 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 72 | 1302 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 74 | 1604 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 75 | 1259 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 76 | 1687 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 78 | 1298 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 81 | 540 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 84 | 1311 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 90 | 1285 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 92 | 1575 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 94 | 1108 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 95 | 744 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 100 | 1171 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 105 | 446 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 106 | 1524 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 111 | 601 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 113 | 1432 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 117 | 809 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 118 | 1347 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 121 | 1659 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 125 | 1503 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 128 | 847 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 139 | 185 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 140 | 407 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 144 | 133 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 147 | 26 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 151 | 1760 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| 157 | 237 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 160 | 1773 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |

EXHIBIT 5 All Survey Responses.xls

| responseid | respid | cq5b_2 | cq5b_3 | cq5b_4 | cq5b_5 | cq5b_6 | cq5b_7 | cq5b_8 | cq5b_9 | cq6_1 | cq6_2 | cq6_3 | cq7 | cq8 | cq9 | cq10 | cq11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | 166 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 93636 | | 1 | 3 |
| 24 | 921 | 1 | | | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 28382 | | 2 | |
| 31 | 1162 | | | | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 02129 | | 1 | 4 |
| 34 | 49 | 1 | | | | 1 | | | 0 | 2 | 2 | 2 | 1 | 98685 | | 2 | |
| 39 | 47 | 1 | | | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 31030 | | 1 | 3 |
| 40 | 17 | 1 | 1 | | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 85901 | | 1 | 4 |
| 45 | 251 | 1 | | 1 | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 73072 | | 1 | 4 |
| 46 | 262 | 1 | 1 | | | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 43609 | | 2 | |
| 47 | 1039 | 1 | 1 | | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 70517 | | 1 | 2 |
| 53 | 915 | 1 | | | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 85716 | | 1 | 3 |
| 55 | 41 | 1 | | 0 | 1 | | 0 | | 0 | 2 | 2 | 2 | 1 | 98226 | | 1 | 3 |
| 61 | 249 | 1 | | 1 | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 29205 | | 1 | 3 |
| 62 | 851 | 1 | | | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 30024 | | 1 | 3 |
| 64 | 1332 | 1 | | | 0 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 77429 | | 1 | 3 |
| 65 | 854 | 1 | | 1 | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 36027 | 36027 | 1 | 3 |
| 66 | 1228 | 1 | | | | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 54313 | | 2 | |
| 67 | 1200 | | 0 | 1 | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 70605 | | 1 | 3 |
| 69 | 54 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 08020 | | 1 | 2 |
| 72 | 1302 | 1 | | | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 44102 | | 1 | 4 |
| 74 | 1604 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 64772 | | 1 | 2 |
| 75 | 1259 | 0 | 1 | | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 77494 | | 1 | 3 |
| 76 | 1687 | | | | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 49307 | | 1 | 4 |
| 78 | 1298 | 1 | | | 0 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 63701 | | 1 | 4 |
| 81 | 540 | 1 | | | | 1 | | | 0 | 2 | 2 | 2 | 1 | 48503 | | 2 | |
| 84 | 1311 | 1 | 1 | 1 | 1 | | | | 0 | 2 | 2 | 2 | 2 | 29631 | | 1 | 2 |
| 90 | 1285 | 1 | 1 | | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 48116 | | 1 | 2 |
| 92 | 1575 | 1 | | | | 1 | | | 0 | 2 | 2 | 2 | 1 | 84005 | | 1 | 3 |
| 94 | 1108 | 1 | | | | 1 | | | 0 | 2 | 2 | 2 | 1 | 75801 | | 1 | 3 |
| 95 | 744 | 0 | 1 | | | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 28269 | | 1 | 4 |
| 100 | 1171 | 1 | | 1 | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 04071 | | 1 | 3 |
| 105 | 446 | 1 | 1 | | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 14534 | | 1 | 1 |
| 106 | 1524 | 1 | | 0 | 0 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 33469 | | 1 | 3 |
| 111 | 601 | 1 | | | | 1 | 1 | | 0 | 2 | 2 | 2 | 2 | 38555 | | 2 | |
| 113 | 1432 | 1 | | 0 | 0 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 58554 | | 1 | 3 |
| 117 | 809 | 1 | | | 0 | 0 | 1 | | 0 | 2 | 2 | 2 | 2 | 06492 | | 2 | |
| 118 | 1347 | 1 | 0 | 1 | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 32127 | | 1 | 3 |
| 121 | 1659 | 1 | | | | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 34109 | | 1 | 3 |
| 125 | 1503 | 1 | | 1 | | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 33186 | | 1 | 3 |
| 128 | 847 | 1 | 1 | | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 20743 | | 1 | 1 |
| 139 | 185 | 1 | | | 1 | | 1 | | 0 | 2 | 2 | 2 | 1 | 29577 | | 1 | 3 |
| 140 | 407 | 1 | | | | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 08801 | | 1 | 3 |
| 144 | 133 | 0 | | | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 06468 | | 2 | |
| 147 | 26 | 1 | | | | | 1 | | 0 | 2 | 2 | 2 | 1 | 94109 | | 1 | 4 |
| 151 | 1760 | 0 | 1 | 0 | | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 62704 | | 1 | 2 |
| 157 | 237 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 11364 | | 1 | 3 |
| 160 | 1773 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 16057 | | 1 | 4 |

EXHIBIT 5 All Survey Responses.xls

| responseid | respid | oq12 | cq13 | cq14_2 | cq14_3 | cq14_4 | cq14_5 | cq14_6 |
|---|---|---|---|---|---|---|---|---|
| 18 | 166 | I'm not aware of specific products for this use. | 1 | 1 | | 1 | 1 | 1 |
| 24 | 921 | | 1 | 1 | | | 1 | 1 |
| 31 | 1162 | I am only vaguely aware of the process and do not associate it with any particular company | 1 | | | | 1 | 1 |
| 34 | 49 | | 1 | 1 | | | | 1 |
| 39 | 47 | I have to heard of one company that is a major force in this type of conversion. | 1 | 1 | | | 1 | 1 |
| 40 | 17 | Seems to be a new concept...I believe it would be very popular | 1 | 1 | 1 | | 1 | 1 |
| 45 | 251 | Maybe Go Video? | 1 | 1 | | 1 | 1 | 1 |
| 46 | 262 | | 1 | 1 | 1 | | | 1 |
| 47 | 1039 | I've seen them in catalogs you can buy the machine and convert a vhs tape onto a dvd | 1 | 1 | | | 1 | 1 |
| 53 | 915 | haven't heard of this | 1 | 1 | | | 1 | 1 |
| 55 | 41 | do not know what companies do this | 1 | 1 | | 0 | 1 | 1 |
| 61 | 249 | I associate it with a process, not a company | 1 | 1 | | 1 | 1 | 1 |
| 62 | 851 | I assume there are multiple companies that have products to do this. | 1 | 1 | | | 1 | 1 |
| 64 | 1332 | I do not think of specific company names for doing this. I would have to research it more. | 1 | 1 | | | 0 | 1 |
| 65 | 854 | | 1 | 1 | | 1 | 1 | 1 |
| 66 | 1228 | | 1 | 1 | | | | 1 |
| 67 | 1200 | Seen advertisements, but can't remember the company's names | 1 | | 0 | 1 | | 1 |
| 69 | 54 | software is available | 1 | 1 | 1 | 1 | 1 | 1 |
| 72 | 1302 | i am not sure | 1 | 1 | | | | 0 |
| 74 | 1604 | i just know there are more than one way to do it | 1 | 1 | 0 | | 1 | 1 |
| 75 | 1259 | Have not paid attention to this need or technology. | 1 | 1 | 1 | | | 1 |
| 76 | 1687 | na | 1 | | | | 1 | 1 |
| 78 | 1298 | I have heard of it but don't know alot of details | 1 | 1 | | | 0 | 1 |
| 81 | 540 | | 1 | 1 | | | | 1 |
| 84 | 1311 | I've seen products of this type made by many electronics companies, and personally use a VCR and DVD recorder made by separate companies to do this task. | 1 | 1 | 1 | 1 | 1 | 1 |
| 90 | 1285 | I have considered possibly buying one of these items so I know that there are different manufacturers | 1 | 1 | 1 | | 1 | 1 |
| 92 | 1575 | Sounds like a generic term to me. | 1 | 1 | | | | 1 |
| 94 | 1108 | Should be multiple Mom & Pop businesses capable of performing this function. | 1 | 1 | | | | 1 |
| 95 | 744 | Don't know any company that does that. | 1 | 0 | 1 | | | 1 |
| 100 | 1171 | I haven't paid attention to the details of the products. | 1 | 1 | | 1 | 1 | 1 |
| 105 | 446 | I HAVE ONE CONVERTER. I DON'T KNOW IF THERE ARE OTHERS | 1 | 1 | 1 | | | 1 |
| 106 | 1524 | cos unknown, really | 1 | 1 | | 0 | 0 | 1 |
| 111 | 601 | | 1 | 1 | | | | 1 |
| 113 | 1432 | Never heard of a particular brand of these | 1 | 1 | | 0 | 0 | 1 |
| 117 | 809 | | 1 | 1 | | | 0 | 1 |
| 118 | 1347 | no company stands out in this field | 1 | 1 | 1 | 1 | 1 | 1 |
| 121 | 1659 | Because I do not know the name of a company that does this. | 1 | 1 | | | | 1 |
| 125 | 1503 | So many different companies, one company doesn't stand out in my mind. | 1 | 1 | | 1 | | 1 |
| 128 | 847 | My Sony has two drives (VHS and DVD) I can put a VHS movie on and record it as it plays on to a DVD disk. | 1 | 1 | | | 1 | |
| 139 | 185 | Don't know of any companies | 1 | 1 | | | 1 | |
| 140 | 407 | I don't think of a specific company | 1 | 1 | | | | 1 |
| 144 | 133 | | 1 | 0 | | | 1 | 1 |
| 147 | 26 | I saw the product on a television show but don't specifically remember the brand. Maybe sony | 1 | 1 | | | | 1 |
| 151 | 1760 | I have seen software from ADS Tech and Pinnacle | 1 | 1 | 1 | 0 | | 1 |
| 157 | 237 | don't think about or need it | 1 | 1 | 1 | 1 | 1 | 1 |
| 160 | 1773 | I don't really pay that much attention to companies unless I am in the market to purchase. | 1 | 1 | 1 | 1 | | 1 |

Expert Rerpot of Dr. Bruce Isaacson
Case No. C08-CV-922-SS

EXHIBIT 5 All Survey Responses.xls

| responseid | respid | cq14_7 | cq14_8 | cq14_9 | cq15_1 | cq15_2 | cq15_3 | cq15_4 | cq15_5 | cq15_6 | cq16 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | 166 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 24 | 921 | 1 | | 0 | 3 | 3 | 1 | 2 | 1 | 1 | 1 |
| 31 | 1162 | 1 | 1 | 0 | 3 | 3 | 2 | 2 | 1 | 1 | 1 |
| 34 | 49 | | | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| 39 | 47 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 40 | 17 | 1 | | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 45 | 251 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 46 | 262 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 47 | 1039 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 |
| 53 | 915 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 55 | 41 | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 61 | 249 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 62 | 851 | 1 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 64 | 1332 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| 65 | 854 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 66 | 1228 | 1 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 67 | 1200 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 69 | 54 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 72 | 1302 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 74 | 1604 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 75 | 1259 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 76 | 1687 | 1 | | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 78 | 1298 | 1 | | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 81 | 540 | | | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 84 | 1311 | 1 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 90 | 1285 | 1 | | 0 | 3 | 1 | 1 | 2 | 1 | 1 | 1 |
| 92 | 1575 | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 94 | 1108 | 1 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 95 | 744 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 100 | 1171 | 1 | | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 105 | 446 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 106 | 1524 | 1 | 1 | 0 | 3 | 3 | 2 | 2 | 2 | 1 | 1 |
| 111 | 601 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 113 | 1432 | 1 | 1 | 0 | 3 | 3 | 1 | 3 | 1 | 1 | 1 |
| 117 | 809 | 1 | | 0 | 3 | 3 | 1 | 1 | 1 | 3 | 1 |
| 118 | 1347 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 121 | 1659 | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 125 | 1503 | 1 | | 0 | 3 | 3 | 1 | 1 | 1 | 3 | 1 |
| 128 | 847 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 139 | 185 | 1 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 140 | 407 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 144 | 133 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 147 | 26 | | 1 | 0 | 3 | 3 | 2 | 2 | 1 | 1 | 1 |
| 151 | 1760 | 1 | 0 | 0 | 3 | 2 | 1 | 1 | 1 | 1 | 1 |
| 157 | 237 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 160 | 1773 | 1 | 1 | 0 | 3 | 1 | 1 | 2 | 1 | 1 | 1 |

EXHIBIT 5 All Survey Responses.xls

| responseid | respid | status | interview_start | interview_end | oqhidUserId | cqhidRespondentStatus | oqhidDurationMin | cq1 | cq2 | cq3 |
|---|---|---|---|---|---|---|---|---|---|---|
| 161 | 1080 | complete | 8/5/2009 | 8/5/2009 | erqqs9fxj1qy1 | 2 | 8 | 5 | 2 | 80004 |
| 163 | 980 | complete | 8/5/2009 | 8/5/2009 | erqqs9fxj1o63 | 2 | 2 | 5 | 1 | 06484 |
| 166 | 1506 | complete | 8/5/2009 | 8/5/2009 | erqqs9fxj2ul1 | 2 | 3 | 5 | 2 | 49010 |
| 169 | 543 | complete | 8/5/2009 | 8/5/2009 | erqqs9fxj0hf0 | 2 | 4 | 5 | 1 | 73160 |
| 171 | 783 | complete | 8/5/2009 | 8/5/2009 | erqqs9fxj0r96 | 2 | 5 | 4 | 1 | 77515 |
| 173 | 905 | complete | 8/5/2009 | 8/5/2009 | erqqs9fxj0uo9 | 2 | 4 | 5 | 2 | 85750 |
| 175 | 1755 | complete | 8/5/2009 | 8/5/2009 | erqqs9fxj34b3 | 2 | 3 | 3 | 2 | 34102 |
| 177 | 1517 | complete | 8/5/2009 | 8/5/2009 | erqqs9fxj2uw9 | 2 | 3 | 4 | 1 | 07087 |
| 178 | 688 | complete | 8/5/2009 | 8/5/2009 | erqqs9fxj0om9 | 2 | 5 | 4 | 1 | 43219 |
| 187 | 1217 | complete | 8/5/2009 | 8/5/2009 | erqqs9fxj1us9 | 2 | 3 | 4 | 1 | 98033 |
| 188 | 1216 | complete | 8/5/2009 | 8/5/2009 | erqqs9fxj1ur1 | 2 | 5 | 4 | 2 | 24701 |
| 189 | 875 | complete | 8/5/2009 | 8/5/2009 | erqqs9fxj0tu8 | 2 | 2 | 4 | 2 | 13416 |
| 191 | 477 | complete | 8/5/2009 | 8/5/2009 | erqqs9fxj0fl0 | 2 | 2 | 4 | 2 | 62656 |
| 192 | 63 | complete | 8/5/2009 | 8/5/2009 | erq3v9k4vg471 | 2 | 5 | 5 | 2 | 53532 |
| 346 | 1696 | complete | 8/11/2009 | 8/11/2009 | erqqs9fxj32n1 | 2 | 4 | 4 | 1 | 78040 |
| 348 | 733 | complete | 8/11/2009 | 8/11/2009 | erqqs9fxj0pv0 | 2 | 5 | 4 | 1 | 37032 |
| 349 | 586 | complete | 8/11/2009 | 8/11/2009 | erqqs9fxj0im5 | 2 | 2 | 3 | 2 | 30024 |
| 350 | 1255 | complete | 8/11/2009 | 8/11/2009 | erqqs9fxj2nm6 | 2 | 4 | 4 | 2 | 48045 |
| 352 | 2168 | complete | 8/11/2009 | 8/11/2009 | erqqs9fxj4zc0 | 2 | 6 | 5 | 1 | 23487 |
| 354 | 2129 | complete | 8/11/2009 | 8/11/2009 | erqqs9fxj46h7 | 2 | 7 | 5 | 1 | 46254 |
| 356 | 2005 | complete | 8/11/2009 | 8/11/2009 | erqqs9fxj4317 | 2 | 3 | 4 | 2 | 76116 |
| 363 | 2298 | complete | 8/11/2009 | 8/11/2009 | erqqs9fxj52y4 | 2 | 4 | 4 | 1 | 94131 |
| 364 | 2265 | complete | 8/11/2009 | 8/11/2009 | erqqs9fxj5215 | 2 | 3 | 3 | 1 | 89183 |
| 365 | 2072 | complete | 8/11/2009 | 8/11/2009 | erqqs9fxj44w9 | 2 | 3 | 5 | 2 | 32141 |
| 367 | 2055 | complete | 8/11/2009 | 8/11/2009 | erqqs9fxj44f3 | 2 | 4 | 5 | 2 | 33584 |
| 372 | 366 | complete | 8/11/2009 | 8/11/2009 | erq3v9k4wea01 | 2 | 3 | 4 | 2 | 33418 |
| 373 | 2151 | complete | 8/11/2009 | 8/11/2009 | erqqs9fxj4yv3 | 2 | 3 | 4 | 1 | 45424 |
| 374 | 2200 | complete | 8/11/2009 | 8/11/2009 | erqqs9fxj5082 | 2 | 4 | 5 | 2 | 98611 |
| 375 | 2218 | complete | 8/11/2009 | 8/11/2009 | erqqs9fxj50q2 | 2 | 6 | 5 | 1 | 33786 |
| 378 | 1972 | complete | 8/11/2009 | 8/11/2009 | erqqs9fxj4242 | 2 | 3 | 4 | 1 | 80538 |
| 380 | 1857 | complete | 8/11/2009 | 8/11/2009 | erqqs9fxj3yx1 | 2 | 2 | 5 | 1 | 94610 |
| 381 | 2215 | complete | 8/11/2009 | 8/11/2009 | erqqs9fxj50n8 | 2 | 4 | 5 | 1 | 33319 |
| 382 | 2026 | complete | 8/11/2009 | 8/11/2009 | erqqs9fxj43m0 | 2 | 4 | 5 | 2 | 12125 |
| 383 | 2196 | complete | 8/11/2009 | 8/11/2009 | erqqs9fxj5041 | 2 | 4 | 4 | 1 | 78704 |
| 386 | 2595 | complete | 8/11/2009 | 8/11/2009 | erqqs9fxj5e07 | 2 | 3 | 4 | 1 | 22306 |
| 388 | 2548 | complete | 8/11/2009 | 8/11/2009 | erqqs9fxj5cp4 | 2 | 4 | 5 | 1 | 46142 |
| 393 | 2834 | complete | 8/11/2009 | 8/11/2009 | erqqs9fxj6cf2 | 2 | 3 | 4 | 1 | 43228 |
| 398 | 2320 | complete | 8/11/2009 | 8/11/2009 | erqqs9fxj53k1 | 2 | 2 | 5 | 1 | 90065 |
| 407 | 2585 | complete | 8/11/2009 | 8/11/2009 | erqqs9fxj5dq1 | 2 | 2 | 3 | 1 | 40218 |
| 408 | 2822 | complete | 8/11/2009 | 8/11/2009 | erqqs9fxj6c31 | 2 | 3 | 4 | 1 | 48062 |
| 409 | 2154 | complete | 8/11/2009 | 8/11/2009 | erqqs9fxj4yy7 | 2 | 4 | 4 | 1 | 71913 |
| 415 | 2264 | complete | 8/11/2009 | 8/11/2009 | erqqs9fxj5207 | 2 | 3 | 5 | 1 | 92882 |
| 420 | 2694 | complete | 8/11/2009 | 8/11/2009 | erqqs9fxj5gr6 | 2 | 3 | 5 | 2 | 33774 |
| 423 | 1859 | complete | 8/11/2009 | 8/11/2009 | erqqs9fxj3yz7 | 2 | 3 | 4 | 1 | 33145 |
| 425 | 2633 | complete | 8/11/2009 | 8/11/2009 | erqqs9fxj5f22 | 2 | 3 | 5 | 2 | 10583 |
| 426 | 2128 | complete | 8/11/2009 | 8/11/2009 | erqqs9fxj46g9 | 2 | 58 | 3 | 2 | 08901 |
| 428 | 2559 | complete | 8/11/2009 | 8/11/2009 | erqqs9fxj5d08 | 2 | 5 | 5 | 1 | 22102 |
| 429 | 2713 | complete | 8/11/2009 | 8/11/2009 | erqqs9fxj5ha9 | 2 | 6 | 4 | 1 | 34480 |

EXHIBIT 5 All Survey Responses.xls

| responseid | respid | cq4_1 | cq4_2 | cq4_3 | cq4_4 | cq4_5 | cq5a_1 | cq5a_2 | cq5a_3 | cq5a_4 | cq5a_5 | cq5a_6 | cq5a_7 | cq5a_8 | cq5a_9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161 | 1080 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 163 | 980 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 166 | 1506 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 169 | 543 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 171 | 783 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 173 | 905 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 175 | 1755 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 177 | 1517 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 178 | 688 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 187 | 1217 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| 188 | 1216 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 189 | 875 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 191 | 477 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 192 | 63 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 346 | 1696 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 348 | 733 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 349 | 586 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 350 | 1255 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 352 | 2168 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 354 | 2129 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 356 | 2005 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| 363 | 2298 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 364 | 2265 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 365 | 2072 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 367 | 2055 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 372 | 366 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 373 | 2151 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 374 | 2200 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 375 | 2218 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 378 | 1972 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| 380 | 1857 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 381 | 2215 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| 382 | 2026 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 383 | 2196 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 386 | 2595 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 388 | 2548 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 393 | 2834 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 398 | 2320 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| 407 | 2585 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 408 | 2822 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 409 | 2154 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 415 | 2264 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 420 | 2694 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 423 | 1859 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 425 | 2633 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 426 | 2128 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 428 | 2559 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 429 | 2713 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |

EXHIBIT 5 All Survey Responses.xls

| responseid | respid | cq5b_2 | cq5b_3 | cq5b_4 | cq5b_5 | cq5b_6 | cq5b_7 | cq5b_8 | cq5b_9 | cq6_1 | cq6_2 | cq6_3 | cq7 | cq8 | cq9 | cq10 | cq11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161 | 1080 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 80004 | | 1 | 3 |
| 163 | 980 | 1 | | 1 | | 1 | 1 | | 0 | 2 | 2 | 2 | 2 | 06484 | | 1 | 4 |
| 166 | 1506 | 1 | | | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 49010 | | 2 | |
| 169 | 543 | 1 | | 1 | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 73160 | | 1 | 4 |
| 171 | 783 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | 77515 | | 1 | 2 |
| 173 | 905 | 0 | 1 | | | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 85750 | | 1 | 3 |
| 175 | 1755 | | | | | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 34102 | | 1 | 3 |
| 177 | 1517 | 1 | | | | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 07087 | | 1 | 3 |
| 178 | 688 | 1 | | 1 | | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 43219 | | 1 | 2 |
| 187 | 1217 | 0 | 1 | | | 1 | 1 | | 0 | 2 | 2 | 2 | 2 | 98033 | | 1 | 3 |
| 188 | 1216 | 1 | 0 | 1 | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 24701 | | 1 | 3 |
| 189 | 875 | 1 | 1 | | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 13416 | | 1 | 1 |
| 191 | 477 | | 1 | | | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 62656 | | 2 | |
| 192 | 63 | 1 | | 1 | | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 53532 | | 1 | 3 |
| 346 | 1696 | | 1 | | 0 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 78040 | | 1 | 4 |
| 348 | 733 | 1 | | 1 | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 37032 | | 1 | 3 |
| 349 | 586 | 1 | 1 | | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 2 | 30024 | | 1 | 2 |
| 350 | 1255 | 1 | 0 | | 0 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 48045 | | 1 | 2 |
| 352 | 2168 | 1 | | 1 | 0 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 23487 | | 1 | 4 |
| 354 | 2129 | | | | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 46254 | | 1 | 3 |
| 356 | 2005 | 1 | 1 | | | | | 1 | 0 | 2 | 2 | 2 | 1 | 76116 | | 1 | 3 |
| 363 | 2298 | 1 | 1 | | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 94131 | | 1 | 3 |
| 364 | 2265 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 89183 | | 1 | 2 |
| 365 | 2072 | | 1 | 1 | | 1 | 1 | | 0 | 2 | 2 | 2 | 2 | 32141 | | 2 | |
| 367 | 2055 | 0 | | 0 | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 33584 | | 2 | |
| 372 | 366 | 1 | | | | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 33418 | | 1 | 3 |
| 373 | 2151 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 45424 | | 1 | 1 |
| 374 | 2200 | 0 | | 1 | 0 | 0 | | | 0 | 2 | 2 | 2 | 1 | 98611 | | 1 | 2 |
| 375 | 2218 | 1 | | | 0 | 0 | | | 0 | 2 | 2 | 2 | 1 | 33786 | | 1 | 2 |
| 378 | 1972 | | 1 | 1 | | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 80538 | | 1 | 2 |
| 380 | 1857 | 1 | | 1 | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 94610 | | 1 | |
| 381 | 2215 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 33319 | | 1 | 3 |
| 382 | 2026 | 1 | | 1 | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 12125 | | 1 | 4 |
| 383 | 2196 | 1 | 1 | | | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 78704 | | 1 | 4 |
| 386 | 2595 | 1 | | | | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 22306 | | 1 | 2 |
| 388 | 2548 | | 1 | 1 | | 1 | | | 0 | 2 | 2 | 2 | 1 | 46142 | | 1 | 3 |
| 393 | 2834 | 1 | | | | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 43228 | | 2 | |
| 398 | 2320 | | 1 | 1 | | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 90065 | | 1 | 4 |
| 407 | 2585 | | 1 | | | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | 40218 | | 2 | |
| 408 | 2822 | | 1 | | 0 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 48062 | | 2 | |
| 409 | 2154 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 71913 | | 1 | 3 |
| 415 | 2264 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 92882 | | 1 | 4 |
| 420 | 2694 | 1 | | 0 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 33774 | | 1 | 3 |
| 423 | 1859 | 1 | 1 | | | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 33145 | | 1 | 3 |
| 425 | 2633 | 1 | 1 | 1 | | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 10583 | | 1 | 3 |
| 426 | 2128 | 1 | 0 | | | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 08901 | | 2 | |
| 428 | 2559 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 22102 | | 1 | 3 |
| 429 | 2713 | 1 | 1 | | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 34480 | | 1 | 2 |

EXHIBIT 5 All Survey Responses.xls

| responseid | respid | oq12 | cq13 | cq14_2 | cq14_3 | cq14_4 | cq14_5 | cq14_6 |
|---|---|---|---|---|---|---|---|---|
| 161 | 1080 | I know what this is but I am not sure about what companies market this equipment | 1 | 1 | 1 | 1 | 1 | 1 |
| 163 | 980 | not too familiar with the specifics | 1 | 1 | | 1 | | 1 |
| 166 | 1506 | | 1 | 1 | | | 1 | 1 |
| 169 | 543 | I'm not well versed in this subject. | 1 | 1 | | 1 | 1 | 1 |
| 171 | 783 | many different companies have products the take vhs and put in on DVD. Not to mention you can run a vcr to your computer and burn the contents to your pc's dvd drive... | 1 | 1 | 1 | | | 1 |
| 173 | 905 | Am familiar with the technology but not the vendors | 1 | 0 | 1 | | | |
| 175 | 1755 | I recall hearing about transferring your VHS to DVDs but I cannot recall a specific brand or company. | 1 | 1 | | | | 1 |
| 177 | 1517 | I have not paid this that much attention; is there a problem that needs to be solved? | 1 | 1 | | | | 1 |
| 178 | 688 | Everyone can do it if you have the equipment. | 1 | 1 | | | 1 | 1 |
| 187 | 1217 | I've heard of it but have not seen it available. | 1 | 0 | 1 | | | 1 |
| 188 | 1216 | I am not familiar with any particular product that converts VHS to DVD | 1 | 0 | 0 | 1 | 1 | 1 |
| 189 | 875 | not sure | 1 | 1 | 0 | | 1 | 0 |
| 191 | 477 | | 1 | | 1 | | | 1 |
| 192 | 63 | Did not pay attention to brand name. | 1 | 1 | | 1 | | 1 |
| 346 | 1696 | it sounds "logical" but does not instantly make me think of any brand at all. | 1 | | 1 | | | 1 |
| 348 | 733 | Don't know of any company specializes in VHS to DVD | 1 | 1 | | 1 | 1 | 1 |
| 349 | 586 | several companies that make devices that do this | 1 | 1 | 1 | | | 1 |
| 350 | 1255 | TV ads | 1 | 1 | 0 | | | 0 |
| 352 | 2168 | am not sure | 1 | 1 | | 1 | 0 | 1 |
| 354 | 2129 | dont khowthe companies involved | 1 | | | | 1 | 1 |
| 356 | 2005 | No company name pops into my head, just the technology. | 1 | 1 | 1 | | | 1 |
| 363 | 2298 | I'm familiar with the device, I'm not familiar with specific manufacturers of this device. | 1 | 1 | 1 | | 1 | 1 |
| 364 | 2265 | I figure it is a product made by many companies | 1 | 1 | 1 | 1 | 1 | 1 |
| 365 | 2072 | | 1 | 1 | | 1 | | 1 |
| 367 | 2055 | | 1 | 1 | | 0 | 1 | 1 |
| 372 | 366 | dont know | 1 | 1 | | | | 1 |
| 373 | 2151 | There is only one that I know of | 1 | 1 | 1 | | 1 | 1 |
| 374 | 2200 | | 1 | 1 | 1 | | 1 | 0 |
| 375 | 2218 | | 1 | 1 | | | | 1 |
| 378 | 1972 | I am sure that more than one company makes this kind of product | 1 | | 1 | 1 | | 1 |
| 380 | 1857 | | 1 | 1 | | 1 | 1 | 1 |
| 381 | 2215 | I really don't know | 1 | 1 | | 1 | | 1 |
| 382 | 2026 | I saw an ad. I do not remember the company | 1 | 1 | | 1 | 1 | 1 |
| 383 | 2196 | Don't use service | 1 | 1 | 1 | | 1 | 1 |
| 386 | 2595 | there are alot of electronic companies that make them. | 1 | 1 | | | | 1 |
| 388 | 2548 | because I don't | 1 | | 1 | 1 | | 1 |
| 393 | 2834 | | 1 | 1 | | | | 0 |
| 398 | 2320 | i don't know | 1 | | 1 | 1 | | 1 |
| 407 | 2585 | | 1 | | 1 | | | 1 |
| 408 | 2822 | | 1 | | 1 | | | 0 |
| 409 | 2154 | no one company comes to mind or has made any atempt to stand out in my eyes | 1 | 1 | 1 | | 1 | 1 |
| 415 | 2264 | don't know | 1 | 1 | 1 | 1 | 1 | 1 |
| 420 | 2694 | | 1 | 1 | | 0 | 1 | 0 |
| 423 | 1859 | i don't remember | 1 | 1 | 1 | | | 1 |
| 425 | 2633 | I know about the process, but not about any specific company that does it. | 1 | 1 | 1 | 1 | 1 | 1 |
| 426 | 2128 | | 1 | 1 | 0 | | | 1 |
| 428 | 2559 | very public technology -- lots of products and tools available, especially on a computer | 1 | 1 | 1 | 1 | 1 | 1 |
| 429 | 2713 | because it is | 1 | 1 | 1 | | 1 | 1 |

Expert Rerpot of Dr. Bruce Isaacson
Case No. C08-CV-922-SS

EXHIBIT 5 All Survey Responses.xls

| responseid | respid | cq14_7 | cq14_8 | cq14_9 | cq15_1 | cq15_2 | cq15_3 | cq15_4 | cq15_5 | cq15_6 | cq16 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 161 | 1080 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 163 | 980 | 1 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 166 | 1506 | 1 | | 0 | 2 | 3 | 1 | 1 | 1 | 1 | 1 |
| 169 | 543 | 1 | | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 171 | 783 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 173 | 905 | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 175 | 1755 | 1 | 1 | 0 | 2 | 3 | 1 | 2 | 1 | 1 | 1 |
| 177 | 1517 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 178 | 688 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 187 | 1217 | | 1 | 0 | 2 | 3 | 3 | 1 | 3 | 1 | 1 |
| 188 | 1216 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 189 | 875 | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 191 | 477 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 192 | 63 | 1 | | 0 | 3 | 1 | 1 | 2 | 3 | 1 | 1 |
| 346 | 1696 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 348 | 733 | 1 | | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 349 | 586 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 350 | 1255 | 1 | | 0 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| 352 | 2168 | 1 | 1 | 0 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| 354 | 2129 | 1 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 356 | 2005 | | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 363 | 2298 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 364 | 2265 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 365 | 2072 | 1 | | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 367 | 2055 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 372 | 366 | 1 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 373 | 2151 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 374 | 2200 | 0 | | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 375 | 2218 | 1 | | 0 | 2 | 2 | 1 | 3 | 1 | 1 | 1 |
| 378 | 1972 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 380 | 1857 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 381 | 2215 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 382 | 2026 | 1 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 383 | 2196 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 386 | 2595 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 388 | 2548 | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 393 | 2834 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 398 | 2320 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 407 | 2585 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 408 | 2822 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| 409 | 2154 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 415 | 2264 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 420 | 2694 | 1 | 1 | 0 | 3 | 3 | 1 | 2 | 1 | 1 | 1 |
| 423 | 1859 | 1 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 425 | 2633 | 1 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 426 | 2128 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 428 | 2559 | 1 | 1 | 0 | 1 | 3 | 2 | 1 | 1 | 1 | 1 |
| 429 | 2713 | 1 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

EXHIBIT 5 All Survey Responses.xls

| responseid | respid | status | interview_start | interview_end | oqhidUserId | cqhidRespondentStatus | oqhidDurationMin | cq1 | cq2 | cq3 |
|---|---|---|---|---|---|---|---|---|---|---|
| 430 | 2081 | complete | 8/11/2009 | 8/11/2009 | erqqs9fxj4556 | 2 | 4 | 5 | 1 | 34698 |
| 434 | 2788 | complete | 8/11/2009 | 8/11/2009 | erqqs9fxj6b57 | 2 | 4 | 4 | 2 | 45505 |
| 435 | 1858 | complete | 8/11/2009 | 8/11/2009 | erqqs9fxj3yy9 | 2 | 3 | 5 | 1 | 60614 |
| 436 | 2376 | complete | 8/11/2009 | 8/11/2009 | erqqs9fxj5546 | 2 | 5 | 5 | 2 | 11208 |
| 439 | 2365 | complete | 8/11/2009 | 8/11/2009 | erqqs9fxj54t2 | 2 | 5 | 5 | 1 | 80134 |
| 440 | 2616 | complete | 8/11/2009 | 8/11/2009 | erqqs9fxj5el0 | 2 | 5 | 5 | 1 | 34481 |
| 445 | 1975 | complete | 8/11/2009 | 8/11/2009 | erqqs9fxj4275 | 2 | 3 | 5 | 2 | 80111 |
| 447 | 2564 | complete | 8/11/2009 | 8/11/2009 | erqqs9fxj5d57 | 2 | 4 | 5 | 1 | 98663 |
| 450 | 2152 | complete | 8/11/2009 | 8/11/2009 | erqqs9fxj4yw1 | 2 | 3 | 4 | 1 | 98258 |
| 453 | 2722 | complete | 8/11/2009 | 8/11/2009 | erqqs9fxj5hj1 | 2 | 5 | 4 | 1 | 92324 |
| 455 | 2527 | complete | 8/11/2009 | 8/11/2009 | erqqs9fxj5c41 | 2 | 5 | 5 | 1 | 13438 |
| 456 | 2634 | complete | 8/11/2009 | 8/11/2009 | erqqs9fxj5f30 | 2 | 5 | 5 | 2 | 14450 |
| 460 | 2515 | complete | 8/11/2009 | 8/11/2009 | erqqs9fxj5br1 | 2 | 3 | 3 | 1 | 59102 |
| 464 | 2716 | complete | 8/11/2009 | 8/11/2009 | erqqs9fxj5hd3 | 2 | 2 | 3 | 1 | 65810 |
| 465 | 2636 | complete | 8/11/2009 | 8/11/2009 | erqqs9fxj5f55 | 2 | 2 | 5 | 1 | 81004 |
| 466 | 2612 | complete | 8/11/2009 | 8/11/2009 | erqqs9fxj5eh8 | 2 | 3 | 4 | 1 | 25801 |
| 470 | 2590 | complete | 8/11/2009 | 8/11/2009 | erqqs9fxj5dv1 | 2 | 3 | 3 | 1 | 18015 |
| 476 | 2561 | complete | 8/11/2009 | 8/11/2009 | erqqs9fxj5d24 | 2 | 7 | 5 | 1 | 07860 |
| 482 | 2629 | complete | 8/11/2009 | 8/11/2009 | erqqs9fxj5ey4 | 2 | 12 | 3 | 2 | 29403 |
| 484 | 2313 | complete | 8/11/2009 | 8/11/2009 | erqqs9fxj53d5 | 2 | 3 | 4 | 2 | 77089 |
| 487 | 271 | complete | 8/11/2009 | 8/11/2009 | erq3v9k4w7h11 | 2 | 4 | 5 | 2 | 85050 |
| 494 | 2728 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj5hp9 | 2 | 2 | 4 | 1 | 11210 |
| 495 | 2402 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj55u9 | 2 | 4 | 3 | 1 | 55112 |
| 496 | 2316 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj53g9 | 2 | 6 | 5 | 1 | 67235 |
| 502 | 2584 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj5dp3 | 2 | 3 | 3 | 1 | 04073 |
| 504 | 2635 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj5f48 | 2 | 2 | 5 | 1 | 98208 |
| 505 | 2656 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj5fp1 | 2 | 3 | 3 | 2 | 17201 |
| 507 | 2605 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj5ea2 | 2 | 5 | 5 | 2 | 30533 |
| 508 | 2490 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj5b26 | 2 | 6 | 5 | 2 | 83864 |
| 510 | 2626 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj5ev0 | 2 | 4 | 5 | 2 | 29053 |
| 511 | 1952 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj41k6 | 2 | 3 | 5 | 2 | 38860 |
| 512 | 2695 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj5gs4 | 2 | 4 | 5 | 1 | 70817 |
| 513 | 2672 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj5g54 | 2 | 12 | 5 | 1 | 17202 |
| 517 | 1152 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj1sy9 | 2 | 2 | 3 | 2 | 60631 |
| 518 | 2186 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj4zu4 | 2 | 2 | 4 | 2 | 46383 |
| 519 | 2327 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj53r7 | 2 | 7 | 5 | 2 | 34120 |
| 521 | 2801 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj6bi7 | 2 | 4 | 4 | 2 | 17070 |
| 523 | 2786 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj6b32 | 2 | 3 | 4 | 2 | 75002 |
| 525 | 2243 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj51f3 | 2 | 5 | 3 | 1 | 45233 |
| 526 | 2141 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj46t3 | 2 | 9 | 4 | 1 | 94538 |
| 527 | 2423 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj56f8 | 2 | 5 | 5 | 1 | 79936 |
| 531 | 2311 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj53b9 | 2 | 4 | 4 | 2 | 11225 |
| 534 | 2784 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj6b16 | 2 | 5 | 5 | 2 | 01562 |
| 538 | 1902 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj4069 | 2 | 4 | 5 | 2 | 87144 |
| 540 | 2014 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj43a4 | 2 | 3 | 4 | 1 | 02886 |

EXHIBIT 5 All Survey Responses.xls

| responseid | respid | cq4_1 | cq4_2 | cq4_3 | cq4_4 | cq4_5 | cq5a_1 | cq5a_2 | cq5a_3 | cq5a_4 | cq5a_5 | cq5a_6 | cq5a_7 | cq5a_8 | cq5a_9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 430 | 2081 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 434 | 2788 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 435 | 1858 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 436 | 2376 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 439 | 2365 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 440 | 2616 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 445 | 1975 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 447 | 2564 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 450 | 2152 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 453 | 2722 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 455 | 2527 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 456 | 2634 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 460 | 2515 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 464 | 2716 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 465 | 2636 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 466 | 2612 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 470 | 2590 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 476 | 2561 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 482 | 2629 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 484 | 2313 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 487 | 271 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 494 | 2728 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 495 | 2402 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 496 | 2316 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 502 | 2584 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 504 | 2635 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 505 | 2656 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 507 | 2605 | 0 | 1 | 1 | | | 1 | 1 | 0 | 0 | 1 | 1 | | 1 | 0 |
| 508 | 2490 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 510 | 2626 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 511 | 1952 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| 512 | 2695 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 513 | 2672 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | 0 |
| 517 | 1152 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 518 | 2186 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 519 | 2327 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 521 | 2801 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 523 | 2786 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 525 | 2243 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 526 | 2141 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 527 | 2423 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 531 | 2311 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 534 | 2784 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 538 | 1902 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 540 | 2014 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |

Expert Rerpot of Dr. Bruce Isaacson
Case No. C08-CV-922-SS

EXHIBIT 5 All Survey Responses.xls

| responseid | respid | cq5b_2 | cq5b_3 | cq5b_4 | cq5b_5 | cq5b_6 | cq5b_7 | cq5b_8 | cq5b_9 | cq6_1 | cq6_2 | cq6_3 | cq7 | cq8 | cq9 | cq10 | cq11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 430 | 2081 | | | | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 34698 | | 1 | 4 |
| 434 | 2788 | 1 | | | | | | | 0 | 2 | 2 | 2 | 1 | 45505 | | 2 | |
| 435 | 1858 | 1 | 1 | 1 | 1 | | | | 0 | 2 | 2 | 2 | 1 | 60614 | | 1 | 3 |
| 436 | 2376 | 1 | | | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 11208 | | 1 | 4 |
| 439 | 2365 | 1 | | | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 80134 | | 2 | |
| 440 | 2616 | 1 | | | | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 34481 | | 1 | 4 |
| 445 | 1975 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 80111 | | 1 | 3 |
| 447 | 2564 | 1 | | | | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 98663 | | 2 | |
| 450 | 2152 | 1 | 1 | | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 98258 | | 1 | 3 |
| 453 | 2722 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 92324 | | 1 | 3 |
| 455 | 2527 | | | 1 | | 1 | | | 0 | 2 | 2 | 2 | 1 | 13438 | | 1 | 3 |
| 456 | 2634 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 14450 | | 1 | 3 |
| 460 | 2515 | 1 | 0 | | | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 59102 | | 1 | 3 |
| 464 | 2716 | 1 | 0 | | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 65810 | | 1 | 3 |
| 465 | 2636 | 1 | | | | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 81004 | | 1 | 3 |
| 466 | 2612 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 25801 | | 1 | 3 |
| 470 | 2590 | 1 | 0 | | | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 18015 | | 1 | 3 |
| 476 | 2561 | 1 | | 1 | 1 | 1 | | | 0 | 2 | 2 | 2 | 1 | 07860 | | 3 | 3 |
| 482 | 2629 | 1 | | 1 | 0 | 1 | | | 0 | 2 | 2 | 2 | 2 | 29403 | | 2 | |
| 484 | 2313 | 1 | 1 | | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 77089 | | 1 | 3 |
| 487 | 271 | 0 | | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 85050 | | 1 | 3 |
| 494 | 2728 | 1 | | | | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 11210 | | 1 | 2 |
| 495 | 2402 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 55112 | | 1 | 3 |
| 496 | 2316 | 1 | | 0 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 67235 | | 1 | 2 |
| 502 | 2584 | 1 | | 0 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | 04073 | | 1 | 3 |
| 504 | 2635 | 1 | | 0 | 1 | 1 | | | 0 | 2 | 2 | 2 | 1 | 98208 | | 1 | 1 |
| 505 | 2656 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 17201 | | 1 | 3 |
| 507 | 2605 | 1 | 1 | | | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 30533 | | 1 | 4 |
| 508 | 2490 | 1 | | 1 | | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 83864 | | 1 | 3 |
| 510 | 2626 | 0 | 1 | 1 | | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 29053 | | 1 | 3 |
| 511 | 1952 | | 1 | | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 38860 | | 1 | 3 |
| 512 | 2695 | 1 | 1 | | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 70817 | | 1 | 3 |
| 513 | 2672 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | 17202 | | 1 | 3 |
| 517 | 1152 | 1 | | | | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 60631 | | 3 | 4 |
| 518 | 2186 | 1 | | | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 46383 | | 1 | 3 |
| 519 | 2327 | 1 | | | | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 34120 | | 1 | 3 |
| 521 | 2801 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 17070 | | 1 | 3 |
| 523 | 2786 | 1 | 1 | | | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 75002 | | 1 | 3 |
| 525 | 2243 | | 1 | | | 1 | | 1 | 0 | 2 | 2 | 2 | 1 | 45233 | | 1 | 3 |
| 526 | 2141 | 1 | | | 1 | 0 | 0 | | 0 | 2 | 2 | 2 | 1 | 94538 | | 1 | 3 |
| 527 | 2423 | 1 | 1 | | | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | 79936 | | 1 | 3 |
| 531 | 2311 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 11225 | | 1 | 3 |
| 534 | 2784 | 1 | 0 | 1 | 1 | | | | 0 | 2 | 2 | 2 | 1 | 01562 | | 1 | 3 |
| 538 | 1902 | 1 | | | 1 | 1 | 0 | | 0 | 2 | 2 | 2 | 1 | 87144 | | 1 | 4 |
| 540 | 2014 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 02886 | | 1 | 3 |

Expert Rerpot of Dr. Bruce Isaacson
Case No. C08-CV-922-SS

EXHIBIT 5 All Survey Responses.xls

| responseid | respid | oq12 | cq13 | cq14_2 | cq14_3 | cq14_4 | cq14_5 | cq14_6 |
|---|---|---|---|---|---|---|---|---|
| 430 | 2081 | Can not remember who would do that but I'm sure I could find out if I was really interested | 1 | | | | 1 | 1 |
| 434 | 2788 | | 1 | 1 | | | | |
| 435 | 1858 | seen some things online but nothing stands our | 1 | 1 | 1 | 1 | 1 | 1 |
| 436 | 2376 | don't know | 1 | 1 | | | 1 | 1 |
| 439 | 2365 | | 1 | 1 | | | 1 | 1 |
| 440 | 2616 | If you don't know what "don't know" means, you have a problem. | 1 | 1 | | | | |
| 445 | 1975 | generic term | 1 | 1 | 1 | 1 | 1 | 1 |
| 447 | 2564 | | 1 | 1 | | | | 1 |
| 450 | 2152 | nobody specifically jumps to mind | 1 | 1 | 1 | | 1 | 1 |
| 453 | 2722 | I unaware of specific company names that provide these products | 1 | 1 | 1 | 1 | 1 | 1 |
| 455 | 2527 | I've just heard about it. Can't recall if any company was ever mentioned. | 1 | | | 1 | | 1 |
| 456 | 2634 | I know of the process but don't know who can do this | 1 | 1 | 1 | 1 | 1 | 1 |
| 460 | 2515 | I don't know which brands offer a product that does this type of conversion | 1 | 1 | 0 | | | 1 |
| 464 | 2716 | I don't really have any companies in mind when that is brought up. | 1 | 1 | 0 | | 0 | 1 |
| 465 | 2636 | not aware of specifics | 1 | 1 | | | | 1 |
| 466 | 2612 | I'm familiar with the product, but with any company in particular. | 1 | 1 | 1 | 1 | 1 | 1 |
| 470 | 2590 | i have heard of it but never seen any products | 1 | 1 | 0 | | | 1 |
| 476 | 2561 | I wasn't aware it was a copyrighted slogan of any one company. | 1 | 1 | | 1 | 1 | 1 |
| 482 | 2629 | | 1 | 1 | | 1 | 0 | 1 |
| 484 | 2313 | dont know any | 1 | 1 | 1 | | 1 | 1 |
| 487 | 271 | Familiar with the term but haven't seen what companies have products doing this | 1 | 0 | | 1 | 1 | 0 |
| 494 | 2728 | Can't have just one company monopolizing the industry. | 1 | 1 | | | | |
| 495 | 2402 | I consider it the correct name of a specific type of media transfer not an individual brand | 1 | 1 | 1 | | 1 | |
| 496 | 2316 | because of the advertising | 1 | 1 | | 1 | 1 | 1 |
| 502 | 2584 | Not Familiar With The Company That Produces It. | 1 | 1 | | 0 | 1 | 0 |
| 504 | 2635 | sony | 1 | 1 | | 0 | 1 | 1 |
| 505 | 2656 | I have heard of the process but never associated with a specific company | 1 | 1 | 1 | | 1 | |
| 507 | 2605 | I know my husband tried out a product that turned his videos into DVDS but I don't know the name of the company that made the product. | 1 | 1 | 1 | | | 1 |
| 508 | 2490 | I own one and cannot remember the company that made it. | 1 | 1 | | 1 | | 1 |
| 510 | 2626 | not sure who has the device | 1 | 0 | 1 | 0 | | 1 |
| 511 | 1952 | I know this product exists, but I don't know who makes it. | 1 | | 1 | | 1 | 1 |
| 512 | 2695 | It is a process not a brand name | 1 | 1 | 1 | | 1 | 1 |
| 513 | 2672 | No compnay or brand automatically comes to minds because I don't remember where I read the article or ad for the product. | 1 | 1 | | 1 | 1 | 1 |
| 517 | 1152 | I'm not sure I've heard of it. | 1 | 1 | | | | 1 |
| 518 | 2186 | i dont know of any names | 1 | 1 | | | 1 | 1 |
| 519 | 2327 | Just Heard about it but no name was mentioned. | 1 | 1 | | | | 1 |
| 521 | 2801 | Because I don't | 1 | 1 | 1 | | 1 | 1 |
| 523 | 2786 | Have just heard the devices are out there, but don't know who makes them | 1 | 1 | 1 | | | 1 |
| 525 | 2243 | vhs and dvd are not proprietary to any one company. | 1 | | 1 | | | 1 |
| 526 | 2141 | I can't think of any company that converts "VHS to DVD" | 1 | 1 | | | 1 | 0 |
| 527 | 2423 | I don't know | 1 | 1 | 0 | | | 0 |
| 531 | 2311 | I know I've seen it but since it's not a priority I haven't paid a lot of attention to brand. | 1 | 1 | | | 1 | 1 |
| 534 | 2784 | I don't remember seeing or hearing anything specific. | 1 | 1 | 1 | 1 | 1 | 1 |
| 538 | 1902 | have not paid much attention to them | 1 | 1 | | | 1 | 1 |
| 540 | 2014 | I have never heard or seen a particular company associated with this product. | 1 | 1 | 1 | 1 | 1 | 1 |

EXHIBIT 5 All Survey Responses.xls

| responseid | respid | cq14_7 | cq14_8 | cq14_9 | cq15_1 | cq15_2 | cq15_3 | cq15_4 | cq15_5 | cq15_6 | cq16 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 430 | 2081 | 1 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 434 | 2788 | | | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| 435 | 1858 | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 436 | 2376 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 439 | 2365 | 1 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 440 | 2616 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 445 | 1975 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 447 | 2564 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 450 | 2152 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 453 | 2722 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 455 | 2527 | | | 0 | 3 | 3 | 1 | 2 | 1 | 1 | 1 |
| 456 | 2634 | 1 | 1 | 0 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| 460 | 2515 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 464 | 2716 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 465 | 2636 | 1 | | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 466 | 2612 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 470 | 2590 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 476 | 2561 | | | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 482 | 2629 | 1 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 484 | 2313 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 487 | 271 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 494 | 2728 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 495 | 2402 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 496 | 2316 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 502 | 2584 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 504 | 2635 | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 505 | 2656 | 1 | 1 | 0 | 3 | 1 | 1 | 2 | 2 | 1 | |
| 507 | 2605 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 508 | 2490 | 1 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 510 | 2626 | 1 | | 0 | 3 | 1 | 1 | 2 | 2 | 1 | 1 |
| 511 | 1952 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 512 | 2695 | 1 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 513 | 2672 | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 517 | 1152 | 1 | | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 518 | 2186 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 519 | 2327 | 1 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 521 | 2801 | 1 | 1 | 0 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| 523 | 2786 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 525 | 2243 | | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 526 | 2141 | 0 | | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| 527 | 2423 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 531 | 2311 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 534 | 2784 | | | 0 | 3 | 1 | 1 | 3 | 1 | 1 | 1 |
| 538 | 1902 | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 540 | 2014 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Expert Rerpot of Dr. Bruce Isaacson
Case No. C08-CV-922-SS

EXHIBIT 5 All Survey Responses.xls

| responseid | respid | status | interview_start | interview_end | oqhidUserId | cqhidRespondentStatus | oqhidDurationMin | cq1 | cq2 | cq3 |
|---|---|---|---|---|---|---|---|---|---|---|
| 541 | 687 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj0ol1 | 2 | 4 | 5 | 2 | 36330 |
| 547 | 1861 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj3z19 | 2 | 4 | 5 | 1 | 23693 |
| 554 | 4966 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxjc0n0 | 2 | 2 | 4 | 1 | 29349 |
| 558 | 3272 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj7gi0 | 2 | 5 | 3 | 1 | 96818 |
| 565 | 3808 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj9hu1 | 2 | 2 | 3 | 2 | 75201 |
| 568 | 3139 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj7ct2 | 2 | 2 | 3 | 1 | 53027 |
| 571 | 4979 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxjc100 | 2 | 4 | 3 | 1 | 62650 |
| 574 | 4519 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxjawg8 | 2 | 3 | 4 | 1 | 29229 |
| 577 | 3638 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj8l87 | 2 | 6 | 3 | 2 | 97224 |
| 581 | 4789 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxjbvq7 | 2 | 3 | 4 | 1 | 30519 |
| 583 | 2869 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj6de3 | 2 | 3 | 4 | 2 | 45248 |
| 584 | 3120 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj7c96 | 2 | 4 | 4 | 1 | 75023 |
| 585 | 1835 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj3yb5 | 2 | 3 | 3 | 1 | 32608 |
| 588 | 1935 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj4135 | 2 | 4 | 4 | 2 | 70005 |
| 589 | 3598 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj8k47 | 2 | 8 | 3 | 2 | 28214 |
| 592 | 4572 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxjaxx3 | 2 | 3 | 4 | 1 | 42101 |
| 594 | 4197 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxjai09 | 2 | 3 | 3 | 2 | 28147 |
| 595 | 4273 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxjak49 | 2 | 2 | 3 | 1 | 44212 |
| 597 | 3724 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj9fi7 | 2 | 2 | 3 | 2 | 99518 |
| 598 | 4202 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxjai58 | 2 | 103 | 5 | 1 | 75013 |
| 599 | 4631 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxjazk7 | 2 | 5 | 4 | 1 | 30253 |
| 600 | 4668 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxjb0l6 | 2 | 6 | 4 | 1 | 13045 |
| 605 | 3908 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj9km4 | 2 | 4 | 5 | 1 | 53405 |
| 607 | 5000 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxjc1l3 | 2 | 3 | 3 | 2 | 80304 |
| 610 | 4007 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj9wq4 | 2 | 3 | 3 | 2 | 55403 |
| 613 | 3002 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj6h51 | 2 | 2 | 3 | 2 | 32819 |
| 614 | 3430 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj7no1 | 2 | 5 | 3 | 1 | 97203 |
| 621 | 3837 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj9in4 | 2 | 3 | 3 | 1 | 01104 |
| 622 | 3725 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj9fj5 | 2 | 2 | 3 | 1 | 97459 |
| 624 | 4308 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxjal30 | 2 | 4 | 4 | 1 | 02061 |
| 629 | 4099 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxjafa7 | 2 | 4 | 4 | 1 | 77375 |
| 630 | 4031 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj9xe7 | 2 | 4 | 4 | 2 | 08088 |
| 632 | 4009 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj9ws0 | 2 | 4 | 3 | 1 | 75032 |
| 640 | 2690 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj5gn4 | 2 | 4 | 4 | 1 | 44136 |
| 642 | 3825 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj9ib8 | 2 | 4 | 3 | 1 | 28327 |
| 644 | 3521 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj8hz3 | 2 | 3 | 3 | 2 | 93225 |
| 647 | 4877 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxjby68 | 2 | 4 | 4 | 2 | 81091 |
| 654 | 3258 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj7g43 | 2 | 3 | 4 | 1 | 17033 |
| 656 | 2295 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj52v0 | 2 | 4 | 5 | 1 | 49721 |
| 657 | 4311 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxjal63 | 2 | 4 | 3 | 1 | 29631 |
| 658 | 3811 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj9hx5 | 2 | 6 | 4 | 1 | 33024 |
| 660 | 4571 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxjaxw5 | 2 | 4 | 4 | 1 | 24015 |
| 661 | 4671 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxjb0o0 | 2 | 4 | 5 | 1 | 48079 |
| 662 | 2890 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj6e05 | 2 | 2 | 4 | 1 | 19444 |

EXHIBIT 5 All Survey Responses.xls

| responseid | respid | cq4_1 | cq4_2 | cq4_3 | cq4_4 | cq4_5 | cq5a_1 | cq5a_2 | cq5a_3 | cq5a_4 | cq5a_5 | cq5a_6 | cq5a_7 | cq5a_8 | cq5a_9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 541 | 687 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 547 | 1861 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 554 | 4966 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 558 | 3272 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 565 | 3808 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 568 | 3139 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 571 | 4979 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 574 | 4519 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 577 | 3638 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 581 | 4789 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| 583 | 2869 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 584 | 3120 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 585 | 1835 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 588 | 1935 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 589 | 3598 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 592 | 4572 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 594 | 4197 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 595 | 4273 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 597 | 3724 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 598 | 4202 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 599 | 4631 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 600 | 4668 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 605 | 3908 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 607 | 5000 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 610 | 4007 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 613 | 3002 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 614 | 3430 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 621 | 3837 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 622 | 3725 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 624 | 4308 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 629 | 4099 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 630 | 4031 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| 632 | 4009 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 640 | 2690 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 642 | 3825 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 644 | 3521 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 647 | 4877 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 654 | 3258 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 656 | 2295 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 657 | 4311 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 658 | 3811 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 660 | 4571 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 661 | 4671 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 662 | 2890 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |

EXHIBIT 5 All Survey Responses.xls

| responseid | respid | cq5b_2 | cq5b_3 | cq5b_4 | cq5b_5 | cq5b_6 | cq5b_7 | cq5b_8 | cq5b_9 | cq6_1 | cq6_2 | cq6_3 | cq7 | cq8 | cq9 | cq10 | cq11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 541 | 687 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 36330 | | 1 | 3 |
| 547 | 1861 | 1 | 1 | | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 23693 | | 1 | 2 |
| 554 | 4966 | 1 | 1 | | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 29349 | | 1 | 2 |
| 558 | 3272 | 0 | 1 | | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 96818 | | 1 | 3 |
| 565 | 3808 | | 1 | | | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 75201 | | 1 | 3 |
| 568 | 3139 | 1 | 0 | 1 | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 53027 | | 1 | 1 |
| 571 | 4979 | 1 | | | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 62650 | | 1 | 3 |
| 574 | 4519 | | 1 | | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 29229 | | 1 | 1 |
| 577 | 3638 | 1 | | | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 97224 | | 2 | |
| 581 | 4789 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 30519 | | 1 | 3 |
| 583 | 2869 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 45248 | | 1 | 4 |
| 584 | 3120 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 75023 | | 1 | |
| 585 | 1835 | 1 | | | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 32608 | | 1 | 3 |
| 588 | 1935 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 70005 | | 2 | |
| 589 | 3598 | 1 | | | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 28214 | | 2 | |
| 592 | 4572 | 1 | 1 | 0 | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 42101 | | 1 | 4 |
| 594 | 4197 | 1 | | | 1 | 1 | | 1 | | 0 | 2 | 2 | 2 | 1 | 28147 | | 1 | 3 |
| 595 | 4273 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 44212 | | 1 | 3 |
| 597 | 3724 | 1 | 0 | | | 1 | 1 | | 0 | 2 | 2 | 2 | 2 | 99518 | | 1 | 4 |
| 598 | 4202 | 1 | 1 | 1 | 1 | 1 | | | 0 | 2 | 2 | 2 | 1 | 75013 | | 1 | 3 |
| 599 | 4631 | 1 | | | 1 | 1 | | 1 | | 0 | 2 | 2 | 2 | 1 | 30253 | | 1 | 3 |
| 600 | 4668 | 1 | | | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 13045 | | 2 | |
| 605 | 3908 | 1 | | | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 53405 | | 3 | 3 |
| 607 | 5000 | | | | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 80304 | | 1 | 2 |
| 610 | 4007 | | | 1 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 55403 | | 1 | 3 |
| 613 | 3002 | 1 | 1 | | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 32819 | | 1 | 4 |
| 614 | 3430 | 1 | | 1 | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 97203 | | 2 | |
| 621 | 3837 | 1 | | | | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 01104 | | 1 | 4 |
| 622 | 3725 | | | | | 1 | | 1 | 0 | 2 | 2 | 2 | 2 | 97459 | | 2 | |
| 624 | 4308 | 1 | | | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 03061 | 03061 | 2 | |
| 629 | 4099 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 77375 | | 1 | 2 |
| 630 | 4031 | 1 | 1 | 1 | | 1 | | 1 | 0 | 2 | 2 | 2 | 1 | 08088 | | 1 | 3 |
| 632 | 4009 | 1 | | | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 75032 | | 1 | 3 |
| 640 | 2690 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 44136 | | 1 | 4 |
| 642 | 3825 | 1 | 0 | | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 28327 | | 1 | 3 |
| 644 | 3521 | 1 | 0 | | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 93225 | | 1 | 3 |
| 647 | 4877 | 1 | | | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 81091 | | 1 | 4 |
| 654 | 3258 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 17033 | | 2 | |
| 656 | 2295 | 1 | | | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 49721 | | 2 | |
| 657 | 4311 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 29631 | | 1 | 2 |
| 658 | 3811 | 1 | 0 | | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 33024 | | 1 | 4 |
| 660 | 4571 | 1 | 1 | 1 | 0 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 24015 | | 2 | |
| 661 | 4671 | 1 | | | | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 48079 | | 1 | 2 |
| 662 | 2890 | 1 | 1 | | | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 19444 | | 1 | 1 |

EXHIBIT 5 All Survey Responses.xls

| responseid | respid | oq12 | cq13 | cq14_2 | cq14_3 | cq14_4 | cq14_5 | cq14_6 |
|---|---|---|---|---|---|---|---|---|
| 541 | 687 | Because I don't know the names of the manufacturers that makes these products. | 1 | 1 | | 1 | 1 | 1 |
| 547 | 1861 | know of pinnicle and roxio | 1 | 1 | 1 | | 0 | 1 |
| 554 | 4966 | sony and toshiba | 1 | 1 | 1 | | | 1 |
| 558 | 3272 | Can't think of any specific brands | 1 | 0 | 1 | | | 1 |
| 565 | 3808 | I've heard of it, but I have no idea which companies provide the product. | 1 | | 1 | | | 1 |
| 568 | 3139 | I'm only aware of one company making this. | 1 | 1 | 0 | 1 | 1 | 1 |
| 571 | 4979 | I don't know much about this. | 1 | 1 | | | 1 | 1 |
| 574 | 4519 | sony seems to have it all | 1 | | 1 | | | 1 |
| 577 | 3638 | | 1 | 1 | | | | 1 |
| 581 | 4789 | Not sure who makes these converters | 1 | 1 | | | | 1 |
| 583 | 2869 | I mostly associate that phrase with photo labs and shops - advertised as a service. | 1 | 1 | 1 | 1 | 1 | 1 |
| 584 | 3120 | it is like saying analog to digital belongs to one compay | 1 | 1 | 1 | 1 | 1 | 1 |
| 585 | 1835 | don't know companies/products specifically that provide this service | 1 | 1 | | | | 1 |
| 588 | 1935 | | 1 | 1 | 1 | 1 | 1 | 1 |
| 589 | 3598 | | 1 | 1 | | | 1 | 1 |
| 592 | 4572 | I haven't heard of a specific company. | 1 | 1 | 1 | 0 | 1 | 1 |
| 594 | 4197 | I have never heard of any particular company.  I have just heard that the process and products were available. | 1 | 1 | | | 1 | 1 |
| 595 | 4273 | I don't know of any company that does conversion, only friends and family that convert home videos. | 1 | 1 | 1 | 1 | 1 | 1 |
| 597 | 3724 | I have heard it, but cannot list any companies-- | 1 | 1 | 1 | | | 1 |
| 598 | 4202 | I don't think of a particular company name, I even have software that I could do that with for my PC if I bothered to. | 1 | 1 | 1 | 1 | 1 | 1 |
| 599 | 4631 | I know of the format transfer but do not know what company/product does this | 1 | 1 | | | 1 | 1 |
| 600 | 4668 | | 1 | 1 | | | 1 | 1 |
| 605 | 3908 | Don't recall seeing this except for in a Walgreens ad | 1 | 1 | | 1 | 1 | 1 |
| 607 | 5000 | It sounds like this would be a popular thing that people would want to use in their homes, so I think that more than one company would be working to ensure that people could convert their entertainment on VHS to DVD. | 1 | | | | 1 | 1 |
| 610 | 4007 | I don't own one so I don't know who makes them | 1 | | | 1 | 0 | 1 |
| 613 | 3002 | I know the technology is available, I don't know by who | 1 | 1 | 1 | | | 1 |
| 614 | 3430 | | 1 | 1 | | 1 | 1 | 1 |
| 621 | 3837 | ive heard of the products but dont know the names of the manufacturers | 1 | 1 | | | | 1 |
| 622 | 3725 | | 1 | 1 | | | | 1 |
| 624 | 4308 | | 1 | 1 | 1 | 1 | | 1 |
| 629 | 4099 | thought more than 1 company did this | 1 | 1 | 1 | 1 | 1 | 1 |
| 630 | 4031 | I've heard of the process but I don't know the names or am familier enough with brand names. | 1 | 1 | 1 | 1 | | 1 |
| 632 | 4009 | No too familiar with companies | 1 | 1 | | | | 1 |
| 640 | 2690 | I'm not exactly sure what company I saw this in. | 1 | 1 | 1 | 1 | 1 | 1 |
| 642 | 3825 | I would guess it would be sony or samsung, which I generally view as leaders in quality electronics, but I'm not sure if they make analog-to-digital conversion products. | 1 | 1 | 0 | | 1 | 1 |
| 644 | 3521 | I'm not familiar with any brands regarding that type of product. | 1 | 1 | 0 | 0 | 1 | 1 |
| 647 | 4877 | I have heard of it being done but am not sure who does it. | 1 | 1 | | | | 1 |
| 654 | 3258 | | 1 | 1 | 0 | 0 | 1 | 0 |
| 656 | 2295 | | 1 | 1 | | | 1 | 1 |
| 657 | 4311 | Cable tv conversion and other media types are pushing the move from old school to new school. | 1 | 1 | 1 | | 1 | 1 |
| 658 | 3811 | i have not looked into buying one yet. | 1 | 1 | 0 | | 1 | 1 |
| 660 | 4571 | | 1 | 1 | 1 | 1 | 0 | 1 |
| 661 | 4671 | There are several electronic companies | 1 | 1 | | | | 1 |
| 662 | 2890 | I own a Sony product that handles this function. | 1 | 1 | 1 | | | 1 |

EXHIBIT 5 All Survey Responses.xls

| responseid | respid | cq14_7 | cq14_8 | cq14_9 | cq15_1 | cq15_2 | cq15_3 | cq15_4 | cq15_5 | cq15_6 | cq16 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 541 | 687 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 547 | 1861 | 1 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 554 | 4966 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 558 | 3272 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 565 | 3808 | 1 | 1 | 0 | 3 | 1 | 2 | 1 | 1 | 1 | 1 |
| 568 | 3139 | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 571 | 4979 | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 574 | 4519 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 577 | 3638 | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 581 | 4789 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 583 | 2869 | 1 | 1 | 0 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| 584 | 3120 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 585 | 1835 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 588 | 1935 | 1 | 1 | 0 | 3 | 1 | 1 | 3 | 1 | 1 | 1 |
| 589 | 3598 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 592 | 4572 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 594 | 4197 | | 1 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 595 | 4273 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 597 | 3724 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 598 | 4202 | 1 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 599 | 4631 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| 600 | 4668 | | | 0 | 3 | 3 | 2 | 1 | 1 | 1 | 1 |
| 605 | 3908 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 607 | 5000 | 0 | 1 | 0 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 610 | 4007 | 1 | 1 | 0 | 3 | 1 | 2 | 2 | 1 | 1 | 1 |
| 613 | 3002 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 614 | 3430 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 621 | 3837 | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 622 | 3725 | | 1 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 624 | 4308 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 3 | 1 | 1 |
| 629 | 4099 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 630 | 4031 | | 1 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 632 | 4009 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 640 | 2690 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 642 | 3825 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 644 | 3521 | 1 | 0 | 0 | 3 | 3 | 1 | 3 | 1 | 1 | 1 |
| 647 | 4877 | 1 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 654 | 3258 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| 656 | 2295 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 657 | 4311 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 658 | 3811 | 1 | 1 | 0 | 3 | 3 | 1 | 3 | 3 | 1 | 1 |
| 660 | 4571 | 1 | | 0 | 3 | 3 | 1 | 3 | 3 | 3 | 1 |
| 661 | 4671 | 1 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 662 | 2890 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |

EXHIBIT 5 All Survey Responses.xls

| responseid | respid | status | interview_start | interview_end | oqhidUserId | cqhidRespondentStatus | oqhidDurationMin | cq1 | cq2 | cq3 |
|---|---|---|---|---|---|---|---|---|---|---|
| 665 | 3710 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj9f24 | 2 | 3 | 3 | 2 | 98116 |
| 667 | 4163 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxjah26 | 2 | 3 | 5 | 2 | 68836 |
| 673 | 4674 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxjb0r4 | 2 | 4 | 5 | 1 | 44423 |
| 676 | 2878 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj6dn5 | 2 | 3 | 3 | 1 | 10280 |
| 677 | 4106 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxjafh3 | 2 | 3 | 3 | 1 | 61920 |
| 679 | 3675 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj8ma8 | 2 | 2 | 3 | 1 | 15239 |
| 680 | 4538 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxjawz0 | 2 | 6 | 4 | 1 | 62353 |
| 681 | 4111 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxjafm3 | 2 | 2 | 3 | 1 | 32789 |
| 684 | 1971 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj4234 | 2 | 4 | 4 | 1 | 07828 |
| 686 | 3973 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj9mf6 | 2 | 10 | 4 | 2 | 98682 |
| 688 | 4188 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxjahr1 | 2 | 6 | 5 | 1 | 75766 |
| 692 | 3694 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj8mu8 | 2 | 6 | 3 | 1 | 33122 |
| 694 | 4616 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxjaz51 | 2 | 3 | 3 | 1 | 19701 |
| 696 | 3585 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj8jr7 | 2 | 3 | 4 | 1 | 58104 |
| 697 | 3662 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj8lx3 | 2 | 5 | 3 | 2 | 90806 |
| 698 | 3544 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj8im8 | 2 | 4 | 4 | 1 | 31030 |
| 702 | 4274 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxjak56 | 2 | 7 | 5 | 2 | 30506 |
| 703 | 4920 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxjbzd9 | 2 | 4 | 4 | 1 | 10009 |
| 707 | 3844 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj9iu0 | 2 | 3 | 4 | 2 | 45432 |
| 708 | 3981 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj9mn0 | 2 | 2 | 3 | 1 | 77041 |
| 717 | 4831 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxjbww4 | 2 | 2 | 4 | 1 | 28105 |
| 720 | 2873 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj6di5 | 2 | 6 | 5 | 1 | 22551 |
| 721 | 3289 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj7gz6 | 2 | 2 | 3 | 2 | 48083 |
| 724 | 3078 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj7b22 | 2 | 3 | 3 | 2 | 32780 |
| 727 | 3651 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj8ll7 | 2 | 4 | 4 | 2 | 21074 |
| 729 | 3505 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj8hj5 | 2 | 3 | 3 | 2 | 62319 |
| 732 | 4525 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxjawm6 | 2 | 11 | 3 | 2 | 98499 |
| 733 | 3532 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj8ia2 | 2 | 3 | 4 | 1 | 01867 |
| 735 | 3960 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj9m27 | 2 | 9 | 4 | 2 | 32608 |
| 741 | 4739 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxjbuc6 | 2 | 4 | 3 | 2 | 29501 |
| 742 | 3053 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj6il4 | 2 | 8 | 3 | 2 | 91801 |
| 750 | 4536 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxjawx4 | 2 | 8 | 3 | 1 | 62347 |
| 752 | 4194 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxjahx9 | 2 | 38 | 4 | 2 | 44120 |
| 763 | 2948 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj6fm5 | 2 | 5 | 4 | 2 | 80003 |
| 767 | 2577 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj5di7 | 2 | 4 | 4 | 2 | 89104 |
| 774 | 3687 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj8mn2 | 2 | 3 | 5 | 2 | 95765 |
| 775 | 4319 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxjaql4 | 2 | 4 | 4 | 2 | 07442 |
| 777 | 2990 | complete | 8/12/2009 | 8/13/2009 | erqqs9fxj6gs2 | 2 | 240 | 4 | 1 | 80537 |
| 778 | 3597 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj8k39 | 2 | 2 | 4 | 1 | 13808 |
| 779 | 4555 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxjaxg7 | 2 | 2 | 4 | 1 | 07094 |
| 781 | 3214 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj7ev6 | 2 | 3 | 3 | 2 | 14226 |
| 782 | 3835 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj9il8 | 2 | 3 | 4 | 1 | 94704 |
| 785 | 4622 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxjazb5 | 2 | 4 | 5 | 1 | 85029 |
| 795 | 2922 | complete | 8/12/2009 | 8/12/2009 | erqqs9fxj6ew6 | 2 | 4 | 5 | 1 | 92102 |
| 825 | 4240 | complete | 8/13/2009 | 8/13/2009 | erqqs9fxjaj73 | 2 | 4 | 5 | 2 | 77590 |
| 830 | 4394 | complete | 8/13/2009 | 8/13/2009 | erqqs9fxjasz4 | 2 | 2 | 4 | 2 | 56007 |

EXHIBIT 5 All Survey Responses.xls

| responseid | respid | cq4_1 | cq4_2 | cq4_3 | cq4_4 | cq4_5 | cq5a_1 | cq5a_2 | cq5a_3 | cq5a_4 | cq5a_5 | cq5a_6 | cq5a_7 | cq5a_8 | cq5a_9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 665 | 3710 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 667 | 4163 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 673 | 4674 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 676 | 2878 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 677 | 4106 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 679 | 3675 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 680 | 4538 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 681 | 4111 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 684 | 1971 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 686 | 3973 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 688 | 4188 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 692 | 3694 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 694 | 4616 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 696 | 3585 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 697 | 3662 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| 698 | 3544 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 702 | 4274 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 703 | 4920 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 707 | 3844 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 708 | 3981 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 717 | 4831 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 720 | 2873 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 721 | 3289 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 724 | 3078 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 727 | 3651 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 729 | 3505 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 732 | 4525 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 733 | 3532 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 735 | 3960 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 741 | 4739 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 742 | 3053 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 750 | 4536 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 752 | 4194 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 763 | 2948 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 767 | 2577 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 774 | 3687 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 775 | 4319 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 777 | 2990 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 778 | 3597 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 779 | 4555 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 781 | 3214 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 782 | 3835 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 785 | 4622 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 795 | 2922 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 825 | 4240 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 830 | 4394 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |

EXHIBIT 5 All Survey Responses.xls

| responseid | respid | cq5b_2 | cq5b_3 | cq5b_4 | cq5b_5 | cq5b_6 | cq5b_7 | cq5b_8 | cq5b_9 | cq6_1 | cq6_2 | cq6_3 | cq7 | cq8 | cq9 | cq10 | cq11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 665 | 3710 | 1 | | | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 98116 | | 1 | 3 |
| 667 | 4163 | 1 | | | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 68836 | | 2 | |
| 673 | 4674 | 1 | | | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 44423 | | 2 | |
| 676 | 2878 | 1 | | | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 10280 | | 1 | 3 |
| 677 | 4106 | 1 | | | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | 61920 | | 1 | 3 |
| 679 | 3675 | 1 | | | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 15239 | | 1 | 3 |
| 680 | 4538 | | | | 1 | | 1 | | 0 | 2 | 2 | 2 | 1 | 62353 | | 1 | 4 |
| 681 | 4111 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 32789 | | 2 | |
| 684 | 1971 | 1 | | | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 07828 | | 1 | 3 |
| 686 | 3973 | 1 | | | 1 | 0 | 0 | | 0 | 2 | 2 | 2 | 1 | 98682 | | 2 | |
| 688 | 4188 | 0 | | 0 | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 75766 | | 1 | 3 |
| 692 | 3694 | | 1 | | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 33122 | | 1 | 2 |
| 694 | 4616 | 1 | | | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 19701 | | 1 | 3 |
| 696 | 3585 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 58104 | | 1 | 2 |
| 697 | 3662 | | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 90806 | | 1 | 3 |
| 698 | 3544 | 1 | | 1 | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 31030 | | 2 | |
| 702 | 4274 | 1 | 0 | 1 | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 30506 | | 1 | 3 |
| 703 | 4920 | 1 | | | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 10009 | | 2 | |
| 707 | 3844 | 1 | | | | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 45432 | | 1 | 3 |
| 708 | 3981 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 77041 | | 1 | 2 |
| 717 | 4831 | 1 | | | | 1 | 1 | | 0 | 2 | 2 | 2 | 2 | 28105 | | 1 | 3 |
| 720 | 2873 | 1 | 1 | | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 22551 | | 1 | 3 |
| 721 | 3289 | | 1 | | | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 48083 | | 1 | 4 |
| 724 | 3078 | 1 | | | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 32780 | | 1 | 3 |
| 727 | 3651 | 1 | 1 | 0 | 1 | 1 | | 1 | 0 | 2 | 2 | 2 | 1 | 21074 | | 1 | 3 |
| 729 | 3505 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 62319 | | 1 | 3 |
| 732 | 4525 | 1 | 0 | | | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 98499 | | 1 | 3 |
| 733 | 3532 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 01867 | | 1 | 1 |
| 735 | 3960 | 1 | 0 | | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 32608 | | 1 | 1 |
| 741 | 4739 | 1 | | | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 29501 | | 1 | 3 |
| 742 | 3053 | 1 | 0 | | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 91801 | | 2 | |
| 750 | 4536 | 1 | 0 | | 1 | | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 62347 | | 1 | 3 |
| 752 | 4194 | 1 | 0 | | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 44120 | | 1 | 3 |
| 763 | 2948 | 1 | 0 | | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 80003 | | 1 | 2 |
| 767 | 2577 | 1 | | 0 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 89104 | | 1 | 3 |
| 774 | 3687 | 1 | 1 | | | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 95765 | | 1 | 4 |
| 775 | 4319 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 07442 | | 1 | 2 |
| 777 | 2990 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 80537 | | 1 | 2 |
| 778 | 3597 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 13808 | | 1 | 3 |
| 779 | 4555 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 07094 | | 1 | 2 |
| 781 | 3214 | 1 | 1 | | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 14226 | | 1 | 3 |
| 782 | 3835 | 1 | | | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 94704 | | 1 | 3 |
| 785 | 4622 | 1 | | 0 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 85029 | | 1 | 3 |
| 795 | 2922 | 1 | 1 | | 1 | | | | 0 | 2 | 2 | 2 | 1 | 92102 | | 1 | 1 |
| 825 | 4240 | 1 | | | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 77590 | | 2 | |
| 830 | 4394 | 1 | 1 | | | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | 56007 | | 1 | 3 |

EXHIBIT 5 All Survey Responses.xls

| responseid | respid | oq12 | cq13 | cq14_2 | cq14_3 | cq14_4 | cq14_5 | cq14_6 |
|---|---|---|---|---|---|---|---|---|
| 665 | 3710 | I know I've heard "VHS to DVD" before, but not where or what company. | 1 | 1 | | | 0 | 1 |
| 667 | 4163 | | 1 | 1 | | | 1 | 1 |
| 673 | 4674 | | 1 | 1 | | | 1 | 1 |
| 676 | 2878 | I have heard of the service, but not particular brands of equipment. | 1 | 1 | | | 1 | 1 |
| 677 | 4106 | I don't associate the products to any specific company. | 1 | 1 | | | 1 | 1 |
| 679 | 3675 | I haven't heard the technology linked to any specific company. | 1 | 1 | | | | |
| 680 | 4538 | forgetfulness | 1 | | | | 1 | |
| 681 | 4111 | | 1 | 1 | | 1 | 1 | 1 |
| 684 | 1971 | Heard of VHS to DVD before but not about which companies actually have any products out. | 1 | 1 | | | | 1 |
| 686 | 3973 | | 1 | 1 | | | 1 | 0 |
| 688 | 4188 | no clue who makes it | 1 | 0 | | 0 | 1 | 1 |
| 692 | 3694 | i' aware that more than one company manufactures products which are used to achieve this conversion. | 1 | | 1 | | | 1 |
| 694 | 4616 | I don't know who makes this | 1 | 1 | | | | 1 |
| 696 | 3585 | different companies make same type of product | 1 | 1 | 1 | 0 | 1 | 1 |
| 697 | 3662 | I HAVE HEARD OF VHS TO DVD BUT HAVE NEVER REALLY KNOWN WHAT COMPANIES ARE ASSOICATED | 1 | | 1 | 0 | | 1 |
| 698 | 3544 | | 1 | 1 | | 1 | 1 | 1 |
| 702 | 4274 | It's not a high priority to convert so I am not paying attention to names of companys. | 1 | 1 | 0 | 1 | 1 | 1 |
| 703 | 4920 | | 1 | 1 | | | 0 | 1 |
| 707 | 3844 | not enough knowledge of this particular process | 1 | 1 | | | | 1 |
| 708 | 3981 | plenty of companies make products that do the conversion | 1 | 1 | 1 | | 1 | 1 |
| 717 | 4831 | Haven't heard of one | 1 | 1 | | | | 1 |
| 720 | 2873 | I dont recall seeing any equipment recently or heard of any on the radio or tv. | 1 | 0 | 0 | | 1 | 1 |
| 721 | 3289 | not sure | 1 | | 1 | | | 1 |
| 724 | 3078 | I can't think of any company in particular | 1 | 1 | | | 1 | 1 |
| 727 | 3651 | Never paid attention to the brand. | 1 | 1 | 1 | 0 | 1 | 1 |
| 729 | 3505 | not sure what a company has to do with this process | 1 | 1 | 0 | 0 | 1 | 0 |
| 732 | 4525 | off the top of my head I can not think of any one company that is associated with those type of product. | 1 | 1 | 0 | | | 1 |
| 733 | 3532 | because I have only seen ads for one company | 1 | 1 | | 1 | | 1 |
| 735 | 3960 | One company does the conversion. | 1 | 1 | 0 | | 1 | 1 |
| 741 | 4739 | I have heard of it but I don't know the companies. | 1 | 1 | | | 1 | 1 |
| 742 | 3053 | | 1 | 1 | 1 | | 1 | 0 |
| 750 | 4536 | I just look what the product allows me to do not necessarily who makes it. | 1 | 1 | 0 | | | 1 |
| 752 | 4194 | dont know of any companies | 1 | 1 | 0 | | | 1 |
| 763 | 2948 | I have heard my husband and other friends referring to copying video on to DVD. | 1 | 1 | | | 0 | 0 |
| 767 | 2577 | I have heard that you can process these analog-to-digital products yourself with some type of equipment, but I am not sure how it is done. | 1 | 1 | | 0 | 1 | 1 |
| 774 | 3687 | I haven't paid much attention to those products. | 1 | 1 | 1 | | | 1 |
| 775 | 4319 | I have 2 diff kinds of VHS to DVD machines in my home. | 1 | 1 | 1 | 1 | 1 | 1 |
| 777 | 2990 | There is many different company's that have VHS to DVD with analog-to-digital conversion. | 1 | 1 | 1 | 1 | 1 | 1 |
| 778 | 3597 | Dont' know | 1 | 1 | 1 | 1 | 1 | 1 |
| 779 | 4555 | multiple companys, offer the transfer of vhs to dvd | 1 | 1 | 1 | | 1 | 1 |
| 781 | 3214 | Have only read about it online | 1 | 1 | 1 | | 1 | 1 |
| 782 | 3835 | not yet... | 1 | 0 | | | 1 | 1 |
| 785 | 4622 | self explanatory | 1 | 1 | | 0 | 1 | 1 |
| 795 | 2922 | U-Lead | 1 | 1 | 1 | | | 1 |
| 825 | 4240 | | 1 | 1 | | | 1 | 1 |
| 830 | 4394 | I just know about it, not sure who does it | 1 | 1 | 1 | | | 1 |

Expert Rerpot of Dr. Bruce Isaacson
Case No. C08-CV-922-SS

EXHIBIT 5 All Survey Responses.xls

| responseid | respid | cq14_7 | cq14_8 | cq14_9 | cq15_1 | cq15_2 | cq15_3 | cq15_4 | cq15_5 | cq15_6 | cq16 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 665 | 3710 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 667 | 4163 | 1 | | 0 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| 673 | 4674 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 676 | 2878 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 677 | 4106 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 679 | 3675 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 680 | 4538 | 1 | | 0 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| 681 | 4111 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 684 | 1971 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 686 | 3973 | 0 | | 0 | 3 | 3 | 1 | 3 | 3 | 1 | 1 |
| 688 | 4188 | 1 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 692 | 3694 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 694 | 4616 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 696 | 3585 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 697 | 3662 | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 698 | 3544 | 1 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 702 | 4274 | 1 | | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 703 | 4920 | 1 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 707 | 3844 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 708 | 3981 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 717 | 4831 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 720 | 2873 | 1 | | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| 721 | 3289 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 724 | 3078 | 1 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 727 | 3651 | | 1 | 0 | 3 | 3 | 1 | 3 | 1 | 1 | 1 |
| 729 | 3505 | 1 | 1 | 0 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 732 | 4525 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 733 | 3532 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 735 | 3960 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 741 | 4739 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 742 | 3053 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 750 | 4536 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 752 | 4194 | 1 | 1 | 0 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| 763 | 2948 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 767 | 2577 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 774 | 3687 | 1 | 1 | 0 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 775 | 4319 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 777 | 2990 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 778 | 3597 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 779 | 4555 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 781 | 3214 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 782 | 3835 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 785 | 4622 | 1 | 1 | 0 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| 795 | 2922 | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 825 | 4240 | 1 | | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 830 | 4394 | 1 | 1 | 0 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |

EXHIBIT 5 All Survey Responses.xls

| responseid | respid | status | interview_start | interview_end | oqhidUserId | cqhidRespondentStatus | oqhidDurationMin | cq1 | cq2 | cq3 |
|---|---|---|---|---|---|---|---|---|---|---|
| 844 | 3801 | complete | 8/13/2009 | 8/13/2009 | erqqs9fxj9hn5 | 2 | 3 | 4 | 2 | 30080 |
| 853 | 4294 | complete | 8/13/2009 | 8/13/2009 | erqqs9fxjakp2 | 2 | 4 | 4 | 2 | 71270 |
| 862 | 4676 | complete | 8/13/2009 | 8/13/2009 | erqqs9fxjb0t0 | 2 | 3 | 4 | 2 | 48475 |
| 864 | 2920 | complete | 8/13/2009 | 8/13/2009 | erqqs9fxj6eu0 | 2 | 4 | 5 | 2 | 04093 |
| 867 | 4199 | complete | 8/13/2009 | 8/13/2009 | erqqs9fxjai25 | 2 | 8 | 4 | 2 | 14150 |
| 888 | 3055 | complete | 8/13/2009 | 8/13/2009 | erqqs9fxj6in0 | 2 | 14 | 4 | 2 | 27288 |
| 890 | 3453 | complete | 8/13/2009 | 8/13/2009 | erqqs9fxj8g33 | 2 | 3 | 4 | 2 | 11221 |
| 894 | 4428 | complete | 8/13/2009 | 8/13/2009 | erqqs9fxjatx7 | 2 | 5 | 5 | 2 | 60803 |
| 906 | 4657 | complete | 8/13/2009 | 8/13/2009 | erqqs9fxjb0a8 | 2 | 4 | 4 | 2 | 48035 |
| 908 | 1870 | complete | 8/13/2009 | 8/13/2009 | erqqs9fxj3za6 | 2 | 7 | 5 | 2 | 18472 |
| 927 | 4774 | complete | 8/13/2009 | 8/13/2009 | erqqs9fxjbvb7 | 2 | 4 | 5 | 2 | 33952 |
| 940 | 4147 | complete | 8/13/2009 | 8/13/2009 | erqqs9fxjagm2 | 2 | 16 | 5 | 2 | 25259 |
| 941 | 5309 | complete | 8/13/2009 | 8/13/2009 | erqqs9fxjcdv3 | 2 | 6 | 4 | 2 | 07055 |
| 942 | 5292 | complete | 8/13/2009 | 8/13/2009 | erqqs9fxjcde7 | 2 | 3 | 5 | 2 | 49707 |
| 947 | 5072 | complete | 8/13/2009 | 8/13/2009 | erqqs9fxjc3l1 | 2 | 3 | 5 | 2 | 46706 |
| 948 | 5383 | complete | 8/13/2009 | 8/13/2009 | erqqs9fxjd6u8 | 2 | 3 | 5 | 2 | 25311 |
| 952 | 5247 | complete | 8/13/2009 | 8/13/2009 | erqqs9fxjcc50 | 2 | 4 | 5 | 2 | 99502 |
| 953 | 5069 | complete | 8/13/2009 | 8/13/2009 | erqqs9fxjc3i7 | 2 | 3 | 4 | 2 | 80501 |
| 971 | 5466 | complete | 8/13/2009 | 8/13/2009 | erqqs9fxjd959 | 2 | 2 | 4 | 2 | 60451 |
| 974 | 4306 | complete | 8/13/2009 | 8/13/2009 | erqqs9fxjal14 | 2 | 4 | 3 | 2 | 17029 |
| 981 | 5465 | complete | 8/13/2009 | 8/13/2009 | erqqs9fxjd942 | 2 | 4 | 4 | 2 | 70816 |
| 985 | 5086 | complete | 8/13/2009 | 8/13/2009 | erqqs9fxjc407 | 2 | 2 | 5 | 2 | 08817 |

EXHIBIT 5 All Survey Responses.xls

| responseid | respid | cq4_1 | cq4_2 | cq4_3 | cq4_4 | cq4_5 | cq5a_1 | cq5a_2 | cq5a_3 | cq5a_4 | cq5a_5 | cq5a_6 | cq5a_7 | cq5a_8 | cq5a_9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 844 | 3801 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| 853 | 4294 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 862 | 4676 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 864 | 2920 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 867 | 4199 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 888 | 3055 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 890 | 3453 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 894 | 4428 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 906 | 4657 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 908 | 1870 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 927 | 4774 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 940 | 4147 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 941 | 5309 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 942 | 5292 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 947 | 5072 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 948 | 5383 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 952 | 5247 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 953 | 5069 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 971 | 5466 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 974 | 4306 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 981 | 5465 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 985 | 5086 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

Expert Rerpot of Dr. Bruce Isaacson
Case No. C08-CV-922-SS

EXHIBIT 5 All Survey Responses.xls

| responseid | respid | cq5b_2 | cq5b_3 | cq5b_4 | cq5b_5 | cq5b_6 | cq5b_7 | cq5b_8 | cq5b_9 | cq6_1 | cq6_2 | cq6_3 | cq7 | cq8 | cq9 | cq10 | cq11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 844 | 3801 | 1 | | 1 | | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 30080 | | 1 | 3 |
| 853 | 4294 | 1 | 1 | | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 71270 | | 1 | 3 |
| 862 | 4676 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 48475 | | 2 | |
| 864 | 2920 | 1 | | 0 | 0 | 0 | 0 | | 0 | 2 | 2 | 2 | 1 | 04093 | | 2 | |
| 867 | 4199 | 0 | | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 14150 | | 1 | 3 |
| 888 | 3055 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 27288 | | 1 | 3 |
| 890 | 3453 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 11221 | | 1 | 4 |
| 894 | 4428 | 0 | | 1 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 60803 | | 1 | 3 |
| 906 | 4657 | 1 | | 1 | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 48035 | | 1 | 3 |
| 908 | 1870 | 1 | | | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 18472 | | 3 | 4 |
| 927 | 4774 | 1 | | | | 1 | | | 0 | 2 | 2 | 2 | 1 | 33952 | | 1 | 3 |
| 940 | 4147 | 0 | | | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 25259 | | 1 | 3 |
| 941 | 5309 | 1 | 0 | | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 07055 | | 1 | 4 |
| 942 | 5292 | | | | 0 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 49707 | | 1 | 3 |
| 947 | 5072 | 0 | 1 | | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 46706 | | 1 | 3 |
| 948 | 5383 | 1 | | | 1 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 25311 | | 1 | 2 |
| 952 | 5247 | 0 | 1 | 0 | 0 | 1 | 1 | | 0 | 2 | 2 | 2 | 1 | 99502 | | 1 | 3 |
| 953 | 5069 | 0 | 1 | | | 1 | 0 | 1 | 0 | 2 | 2 | 2 | 1 | 80501 | | 3 | 2 |
| 971 | 5466 | | 1 | | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 60451 | | 1 | 2 |
| 974 | 4306 | 1 | 1 | | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 17029 | | 1 | 3 |
| 981 | 5465 | 1 | | | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 70816 | | 1 | 1 |
| 985 | 5086 | | | | 1 | 1 | | | 0 | 2 | 2 | 2 | 2 | 08817 | | 2 | |

EXHIBIT 5 All Survey Responses.xls

| responseid | respid | oq12 | cq13 | cq14_2 | cq14_3 | cq14_4 | cq14_5 | cq14_6 |
|---|---|---|---|---|---|---|---|---|
| | | I have heard of the technology, but am not sure which company has it. | | | | | | |
| 844 | 3801 | | 1 | 1 | | 1 | | 1 |
| | | just don't know | | | | | | |
| 853 | 4294 | | 1 | 1 | 1 | | 1 | 1 |
| 862 | 4676 | | 1 | 1 | 1 | 1 | 1 | 1 |
| 864 | 2920 | | 1 | 1 | | 0 | 0 | 1 |
| | | most companys probably do it | | | | | | |
| 867 | 4199 | | 1 | 1 | | 1 | 1 | 0 |
| | | I do not know, specifically, of any companies that make this product. | | | | | | |
| 888 | 3055 | | 1 | 1 | 1 | | | 1 |
| 890 | 3453 | I am not that tech so I am not sure. | 1 | 1 | 1 | | 1 | 1 |
| 894 | 4428 | Never really looked into the process | 1 | 0 | | 1 | 0 | 1 |
| 906 | 4657 | I've heard it can be done, but do not know who does it. | 1 | 1 | | 1 | 1 | 1 |
| | | BECAUSE THE TERMS ARE CONFUSING; MAKES ME UNSURE. | | | | | | |
| 908 | 1870 | | 1 | 1 | | | 1 | 1 |
| 927 | 4774 | Am not familiar with any companies | 1 | 1 | | | | 1 |
| | | I've only heard of these products over the years, not seen or used any. | | | | | | |
| 940 | 4147 | | 1 | 0 | | | 1 | 1 |
| | | I HAVE HEARD OF VHS TO DVD BUT AM NOT SURE OF THE | | | | | | |
| 941 | 5309 | COMPANY THAT PROVIDES THAT SERVICE | 1 | 1 | 0 | | 1 | 1 |
| 942 | 5292 | I have not been looking for this item. | 1 | 1 | | | 0 | 1 |
| 947 | 5072 | I can't recall any specific company. | 1 | 0 | 1 | | 0 | 0 |
| 948 | 5383 | have heard of this from various people and advertising | 1 | 1 | | | 1 | 1 |
| 952 | 5247 | It isn't a service I have been interested in so far. | 1 | 1 | 1 | 0 | 0 | 0 |
| 953 | 5069 | because I have diferent brands | 1 | 0 | 1 | | | 1 |
| | | i've seen several companies advertise these | | | | | | |
| 971 | 5466 | | 1 | | 1 | | 0 | 1 |
| 974 | 4306 | I'm only famliar with the term. | 1 | 1 | 1 | | 1 | 0 |
| | | i only associate the words with one company because it is one product | | | | | | |
| 981 | 5465 | that does several items. | 1 | 1 | | | 1 | 1 |
| 985 | 5086 | | 1 | | | | 1 | 1 |

EXHIBIT 5 All Survey Responses.xls

| responseid | respid | cq14_7 | cq14_8 | cq14_9 | cq15_1 | cq15_2 | cq15_3 | cq15_4 | cq15_5 | cq15_6 | cq16 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 844 | 3801 | 1 | 1 | 0 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| 853 | 4294 | 1 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 862 | 4676 | 1 | | 0 | 3 | 3 | 1 | 3 | 1 | 1 | 1 |
| 864 | 2920 | 1 | | 0 | 3 | 1 | 1 | 3 | 2 | 1 | 1 |
| 867 | 4199 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 888 | 3055 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 890 | 3453 | 1 | 1 | 0 | 3 | 1 | 3 | 1 | 1 | 1 | 1 |
| 894 | 4428 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 906 | 4657 | 1 | | 0 | 3 | 3 | 1 | 3 | 1 | 1 | 1 |
| 908 | 1870 | 1 | | 0 | 3 | 3 | 1 | 3 | 1 | 1 | 1 |
| 927 | 4774 | | | 0 | 2 | 3 | 1 | 2 | 3 | 2 | 1 |
| 940 | 4147 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| 941 | 5309 | 1 | 1 | 0 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| 942 | 5292 | 1 | | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 947 | 5072 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 948 | 5383 | 1 | | 0 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 952 | 5247 | 1 | | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 953 | 5069 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 971 | 5466 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 974 | 4306 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 981 | 5465 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 985 | 5086 | | | 0 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |

Expert Rerpot of Dr. Bruce Isaacson
Case No. C08-CV-922-SS

## PROOF OF SERVICE

I, Martha Yoshizaki, declare:

I am a citizen of the United States and employed in San Francisco County, California.  I am over

the age of eighteen years and not a party to the within-entitled action.  My business address is 235

Montgomery Street, 17th Floor, San Francisco, California  94104.  On August 21, 2009, I served a copy

of the within document(s):

EXPERT REPORT OF DR. BRUCE ISAACSON, D.B.A., M.B.A.

   **X**   **ELECTRONIC TRANSMISSION (Courtesy Copy):**  by transmitting a true and correct
copy to each of the parties at the electronic notification address last given by said party on any document
which he or she has filed in this action and served upon this office.

   **X**   **U.S. MAIL:**  by placing a true copy thereof, addressed as set forth below and enclosed in
a sealed envelope with postage thereon fully prepaid and deposited for collection and mailing with the
U.S. Postal Service.  I am readily familiar with the ordinary business practice of this office for processing
mail.

Christopher R. Benson (cbenson@fulbright.com)
Chris Kindel (ckindel@fulbright.com)
**FULBRIGHT & JAWORSKI L.L.P.**
600 Congress Avenue, Suite 2400
Austin, TX 78701
Attorneys for Plaintiff HONESTECH INC

I declare under penalty of perjury under the laws of the State of California that the above is true

and correct.

Executed on August 21, 2009, at San Francisco, California.

*Martha Yoshizaki*

Martha Yoshizaki

Farella Braun & Martel LLP
235 Montgomery Street, 17th Floor
San Francisco, CA  94104
(415) 954-4400

PROOF OF SERVICE

23666\1947773.1